# Appendix

**Appendix: Chart of Alleged Misstatements**[1]

CapEx Statements ....... 2

5G Rollout Statements ....... 33

Internal Controls Statements ....... 37

Depreciation Expense and Net Income Statements ....... 44

---

[1] Excerpts of the Amended Complaint are reproduced verbatim in the "Alleged Misstatement" column, inclusive of the font formatting from the Amended Complaint. As noted therein, statements that Plaintiff alleges to be false and misleading are bolded and underlined. Amended Complaint at 36 n.31.

***CapEx Statements***

| | ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
|---|---|---|---|
| **1** | 127 | In 2019 form 20-F:<br><br>**Investing Activities**<br>**Our consolidated payment for purchase of property and equipment, including capitalized interest, in 2019 totaled Php89,701 million, an increase of Php40,930 million, or 84%, as compared with Php48,771 million in 2018**. Smart Group's capital spending increased by Php22,218 million, or 70%, to Php54,102 million in 2019 from Php31,884 million in 2018. Smart Group's capex spending was primarily focused on expansion of LTE(4G) coverage and capacity. **PLDT's capital spending increased by Php18,707 million, or 123%, to Php33,959 million in 2019 from Php15,252million in 2018**. PLDT's capex spending was used to finance the fixed line modernization program and the continuous facility roll-out and expansion of our domestic and international fiber optic network. The balance represents other subsidiaries' capital spending. | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |
| **2** | 129 | In 2019 form 20-F:<br><br>**Risk Factors**<br>Our businesses require substantial capital investment, which we may not be able to finance. Our projects under development and the continued maintenance and improvement of our networks and services, including Smart's projects, networks, platforms and services, require substantial ongoing capital investment. **Our consolidated capital expenditures totaled Php72,871million,** Php58,490 million and Php40,299 million **for the years ended December 31, 2019**, 2018 and 2017, respectively. We currently estimate that our consolidated capital expenditures in 2020 will be approximately Php83 billion. | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |

| | ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
|---|---|---|---|
| **3** | 131 | Form 6-K filed on May 7, 2020:<br><br>**Investing Activities**<br>**<u>Our consolidated payment for purchase of property and equipment, including capitalized interest, for the three months ended March 31, 2020 totaled Php17,074 million, a decrease of Php1,864 million, or 10%, as compared with Php18,938 million in the same period in 2019. Smart Group's capital spending decreased by Php2,498 million, or 19%, to Php10,425 million for the three months ended March 31, 2020 from Php12,923 million in the same period in 2019</u>.** Smart Group's capex spending was primarily focused on expansion of LTE (4G) coverage and capacity. **<u>PLDT's capital spending increased by Php860 million, or 15%, to Php6,445 million for the three months ended March 31, 2020 from Php5,585 million in the same period in 2019</u>.** PLDT's capex spending was used to finance the fixed line modernization program and the continuous facility roll-out and expansion of our domestic and international fiber optic network. The balance represents other subsidiaries' capital spending. | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |
| **4** | 132 | Form 6-K filed on May 7, 2020:<br><br>Total capital expenditures of **<u>PHP 19,577 for March 31, 2020, and PHP 12,247 for March 31, 2019</u>** | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |
| **5** | 133 | May 7, 2020 Press Release:<br><br>**Capex Guidance Tempered**<br>PLDT'S original capex guidance for 2020 of Php83.0 billion will probably be pared down, with anywhere between 20% to 25% of the budget deferred, **<u>suggesting that capex levels will be in the Php60-plus billion level</u>.** Our network roll out activities have been constrained by the reduced mobility of our Network teams since the ECQ was imposed. The network roll-out for the | The statement is not false. *See* Defs.' Mem. § IV.A.1.a.<br><br>The statement is an unactionable forward-looking statement. *See* Defs.' Mem. § IV.A.1.c. |

| | ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
|---|---|---|---|
| | | balance of 2020 will prioritize projects that support the changing demand profile of our customers, and to help corporates revive their business under these new conditions. | |
| **6** | 135 | In the May 7, 2020 Earnings Call, Chua stated:<br><br>**<u>Our CapEx in first quarter came in at PHP 19.6 billion</u>.** | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |
| **7** | 136 | In the May 7, 2020 Earnings Call, Pangilinan stated:<br><br>The CapEx, we are – we're expecting the CapEx spend to be down by 20% to 25% of the PHP 83 billion we disclosed late last year or early this year. **<u>So it will be down to about PHP 60-plus billion range</u>** | The statement is not false. *See* Defs.' Mem. § IV.A.1.a.<br><br>The statement is an unactionable forward-looking statement. *See* Defs.' Mem. § IV.A.1.c.<br><br>The statement is an unactionable opinion statement. *See* Defs.' Mem. § IV.A.1.d. |
| **8** | 137 | The following statements from slide 12 of the May 7, 2020 Earnings Call presentation: | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |

| | ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
|---|---|---|---|
| | | • Capital expenditures of **PHP 19.6 billion for the first quarter of 2020 and PHP 12.2 billion for the first half of 2019**.<br>• Capital expenditures of **PHP 72.9 billion for 2019**, with **Capex to Service Revenues ratio of 45%**.<br>• **Total capex investments (2011-1Q2020) P407.7bn**, and **Capex (1Q2020) P19.6bn (vs. P12.27bn LY).** | |
| **9** | 139 | June 1, 2020 Press Release:<br><br>**Network rollout**<br>Panlilio said that PLDT's hefty investments in network expansion over the past several years have put in a good position to meet the increased demand for data connectivity and digital services.<br><br>"**Over the last five years, we have spent ₱260 billion in Capex**, and that has made us very capable of serving our customers during this pandemic. **Our investments in our network have paid off**, we continue to deliver good customer experience," Panlilio added. | The statement is not false. *See* Defs.' Mem. § IV.A.1.a.<br><br>The statement is an unactionable opinion statement. *See* Defs.' Mem. § IV.A.1.d.<br><br>The statement is puffery. *See* Defs.' Mem. § IV.A.1.d. |
| **10** | 141 | July 29, 2020 Press Release:<br><br>To actually execute the 5G deployment plan required a steady **investment effort by PLDT and Smart that has amounted to nearly P260 billion in overall capital expenditure (capex) spend over the past five years. In 2019 alone, the PLDT Group's capex reached a record Php72.9 billion**. Moreover, 2020 capex is expected to reach Php70 billion despite the slowdown in network rollout due to the quarantine controls imposed in the second quarter of this year. | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |

| | ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
|---|---|---|---|
| **11** | 143 | Form 6-K filed on August 6, 2020:<br><br>**Investing Activities**<br>**<u>Our consolidated payment for purchase of property and equipment, including capitalized interest, for the six months ended June 30, 2020 totaled Php41,046 million, an increase of Php85 million as compared with Php40,961 million in the same period in 2019. Smart's capital spending decreased by Php5,115 million, or 18%, to Php22,746 million for the six months ended June 30, 2020 from Php27,861 million in the same period in 2019</u>.** Smart's capex spending was primarily focused on expansion of LTE (4G) coverage and capacity. **<u>PLDT's capital spending increased by Php5,469 million, or 44%, to Php17,845 million for the six months ended June 30, 2020 from Php12,376 million in the same period in 2019</u>.** PLDT's capex spending was used to finance the fixed line modernization program and the continuous facility roll-out and expansion of our domestic and international fiber optic network. The balance represents other subsidiaries' capital spending. | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |
| **12** | 144 | Form 6-K filed on August 6, 2020:<br><br>Capital expenditures of "**<u>PHP 31,466 for June 30, 2020, and PHP 32,685 for June 30, 2019</u>**." | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |
| **13** | 145 | August 6, 2020 Press Release:<br><br>PLDT's commitment to improve internet services has been consistent and continuing. **<u>Since 2015, PLDT's total capex totaled nearly Php260 billion. The upswing in capex was particularly marked in the last two years, when PLDT ploughed 38% of its revenues in 2018, and 45% of revenues in 2019, back into capex</u>** – a clear demonstration of its commitment to improve its services.<br>… | The statement is not false. *See* Defs.' Mem. § IV.A.1.a.<br><br>The statement is an unactionable forward-looking statement. *See* Defs.' Mem. § IV.A.1.c. |

| | ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
|---|---|---|---|
| | | "Our strong performance will allow us to further boost our already significant investments. These investments, **which total some Php260 billion over the past five years**, enabled our networks to carry all the additional traffic during these past few months and also to bring new technologies such as 5G which we launched just last week. Given that our network rollout efforts have regained momentum, **we are levelling up our target capital expenditures for 2020 back up to about Php70 billion. The balance of our original Php83 billion capex budget will be spent next year**," he added. | The statement is an unactionable opinion statement. *See* Defs.' Mem. § IV.A.1.d. |
| **14** | 147 | In the August 6, 2020 Earnings Call, Panlilio stated:<br><br>**We have spent PHP 260 billion in the past 5 years.** | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |
| **15** | 148 | In the August 6, 2020 Earnings Call, Chua stated:<br><br>**Our CapEx in the first 6 months came in at PHP 31.4 billion.** So as Al initiated earlier, while our original CapEx guidance was PHP 83 billion, **we now expect our spend for the year will be up to PHP 70 billion, which is all of the same level as our 2019 CapEx level spend** despite the challenges and restrictions during the quarantine period. We made adjustments in the months following the lockdown and gradually scaled up our CapEx view. | The statement is not false. *See* Defs.' Mem. § IV.A.1.a.<br><br>The statement is an unactionable forward-looking statement. *See* Defs.' Mem. § IV.A.1.c.<br><br>The statement is an unactionable opinion statement. *See* Defs.' Mem. § IV.A.1.d. |
| **16** | 149 | In the August 6, 2020 Earnings Call, Pangilinan stated:<br><br>And CapEx, we're guiding to a higher number than what we had guided at the onset of the pandemic to -- **from PHP 63 billion to PHP 70 billion, which is similar, a level similar to what we spent last year in CapEx terms**. | The statement is not false. *See* Defs.' Mem. § IV.A.1.a.<br><br>The statement is an unactionable forward-looking statement. *See* Defs.' Mem. § IV.A.1.c. |

| | ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
|---|---|---|---|
| **17** | 150 | The following statements from slide 35 of the August 6, 2020 Earnings Call presentation:<br><br>• Capital expenditures of **PHP 31.5 billion for the first half of 2020 and PHP 32.7 billion for the first half of 2019**.<br>• Capital expenditures of **PHP 72.9 billion for 2019, with a Capex to Service Revenues ratio of 45%.**<br>• **Total capex investments (2011-1H2020) P420.3bn** and **Capex (1H2020) P31.5bn (vs. P32.7bn LY)**.<br>• **Total capex investment over last 5 years (2015-19): P260bn or 33% of service revenues.** | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |
| **18** | 152 | Form 6-K filed on November 5, 2020:<br><br>**Investing Activities**<br>**Our consolidated payment for purchase of property and equipment, including capitalized interest, for the nine months ended September 30, 2020 totaled Php60,263 million, a decrease of Php894 million, or 1%, as compared with Php61,157 million in the same period in 2019. Smart's capital spending decreased by Php7,708 million, or 20%, to Php31,583 million for the nine months ended September 30, 2020 from Php39,291 million in the same period in 2019.** Smart's capex spending was primarily focused on expansion of LTE (4G) coverage and capacity, and rollout of 5G base stations in key business districts of Metro Manila, and key cities in Visayas and Mindanao. **PLDT's capital spending increased by Php7,299 million, or 35%, to Php27,915 million for the nine months ended September 30, 2020 from Ph20,616 million in the same period in 2019**. PLDT's capex spending was used to finance the fixed line expansion, modernization and upgrade of transport network, continuous expansion of fiber optic footprint nationwide, and expansion of our international | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |

| | ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
|---|---|---|---|
| | | submarine cable network. The balance represents other subsidiaries' capital spending. | |
| **19** | 153 | Form 6-K filed on November 5, 2020:<br><br>Reported capital expenditures for the nine months ended September 30, 2020, of **PHP 43,138 for September 30, 2020 and PHP 32,685 for September 30, 2019** | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |
| **20** | 154 | November 5, 2020 Press Release:<br><br>**PLDT's investments in capital expenditures total nearly Php 260 billion in the past 5 years.** | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |
| **21** | 156 | In the November 5, 2020 Earnings Call, Chua stated:<br><br>**We came in with a PHP 43.1 billion CapEx for the first 9 months, a bit of slowdown during the second quarter** because of the lockdown challenges. **But we do expect that for the year, we will hit at least PHP 70 billion at the level pretty similar to what we did last year. So that implies that about PHP 27 billion to PHP 30 billion of CapEx in the fourth quarter that we expect to pull. For the PHP 70 billion-or-so CapEx, PHP 52 billion of that is really dedicated to our network and IT investments. PHP 13 billion supports the business requirements, particularly the install and last mile and CPE requirements for generating additional sales and then about PHP 6 billion for data center and other requirements**.<br><br>A lot of projects ongoing at the same time, both on the wireless and the fixed side. We continue to increase our LTE coverage and expand our capacity. We continue to expand our backhaul and transport capacities. We have ongoing work to add 37 terabits per second to our existing 55 terabits per | The statement is not false. *See* Defs.' Mem. § IV.A.1.a.<br><br>The statement is an unactionable forward-looking statement. *See* Defs.' Mem. § IV.A.1.c.<br><br>The statement is an unactionable opinion statement. *See* Defs.' Mem. § IV.A.1.d. |

| | ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
|---|---|---|---|
| | | second network capacity for backbone; building out more ports, about 500,000 ongoing build, supplement our 1.4 million port inventory; upgrades of DSL to fiber; and then additional sell-side buildout; as well as the start of our 5G rollout. **All told, we can expect our CapEx to service revenue ratio to be about 40% to 41% this year compared to 45% CapEx on sales ratio last year.** | |
| **22** | 157 | The following statements from slide 32 of the November 5, 2020 Earnings Call presentation:<br>• Capital expenditures of **PHP 43.1 billion for the third quarter of 2020 and PHP 53.4 billion for the third quarter of 2019**.<br>• Capital expenditures of **PHP 72.9 billion for 2019, with a Capex to Service Revenues ratio of 45%**.<br>• **Total capex investments (2011-9M2020) P432.0bn**.<br>• **Capex is "demand driven" resulting in a faster monetization of the investment**. | The statement is not false. *See* Defs.' Mem. § IV.A.1.a.<br><br>Statement is too vague to be actionable. *See* Defs.' Mem. § IV.A.1.d. |
| **23** | 159 | December 11, 2020 Press Release:<br><br>**Manila, Philippines, 11th December 2020 –**<br>We support the call of the President to improve our services, and **we have spent around Php260 billion in the last five years investing in our infrastructure**. **We invested Php73 billion last year, and we are ending this year with approximately the same level of capex spend**. | The statement is not false. *See* Defs.' Mem. § IV.A.1.a.<br><br>The statement is an unactionable forward-looking statement. *See* Defs.' Mem. § IV.A.1.c. |
| **24** | 161 | Form 6-K filed on March 4, 2021:<br><br>**Investing Activities**<br>**Our consolidated payment for purchase of property and equipment, including capitalized interest, in 2020 totaled Php78,100 million, a** | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |

| | ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
|---|---|---|---|
| | | **decrease of Php11,601 million, or 13%, as compared with Php89,701 million in 2019. Smart's payment for purchase of property, including capitalized interest, decreased by Php15,100 million, or 28%, to Php39,002 million in 2020 from Php54,102 million in 2019**. Smart's capex spending was primarily focused on expansion of LTE (4G) coverage and capacity, and rollout of 5G base stations in key business districts of Metro Manila, and key cities in Visayas and Mindanao. **PLDT's payment for purchase of property, including capitalized interest, increased by Php4,332 million, or 13%, to Php38,291 million in 2020 from Php33,959 million in 2019**. PLDT's capex spending was used to finance the fixed line expansion, modernization and upgrade of transport network, continuous expansion of fiber optic footprint nationwide, and expansion of our international submarine cable network. The balance represents other subsidiaries' capital spending. | |
| **25** | 162 | Form 6-K filed on March 4, 2021:<br><br>Capital expenditures for the year ended December 31, 2020, which included of **PHP 71,886 for December 31, 2020 and PHP 72,871 for December 31, 2019** | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |
| **26** | 163 | March 4, 2021 Press Release:<br><br>Network upgrades made up the bulk of **the P71.9 billion spent for 2020. This brings total capex spent over the last 10 years to a record P460.7 billion**. | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |
| **27** | 165 | In the March 4, 2021 Earnings Call, Chua stated:<br><br>So on the CapEx front, initially, we had guided that the CapEx may be lower because of the restrictions that we faced during the lockdown period. **But we're pleased to note at the end of it all, we were able to come in very** | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |

| | ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
|---|---|---|---|
| | | **close to the 2019 CapEx accomplishments**. **So PHP 71.9 billion**, largely focused on the technology side of PHP 56.6 billion, but also about PHP 10.5 billion directly related to business requirements, particularly on the install side. | The statement is an unactionable opinion statement. *See* Defs.' Mem. § IV.A.1.d. |
| **28** | 166 | In the March 4, 2021 Earnings Call, Pangilinan stated:<br><br>Capex, around PHP 90 billion, PHP 88 billion to PHP 92 billion. So roughly PHP 90 billion for the year. **Higher than the PHP 72 billion we spent in 2020**. | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |
| **29** | 167 | The following statements from slide 22 of the March 4, 2021 Earnings Call presentation:<br><br>• Capital expenditures of **PHP 71.9 billion for the full year 2020 and PHP 72.9 billion for the full year 2019**.<br>• Capital expenditures were also reported **with a Capex to Service Revenues ratio of 45% for 2019, and 41% for 2020**.<br>• **Total capex investments for the last ten years is PHP 460.7 bn**.<br>• **Capex is "demand driven" resulting in a faster monetization of the investment**. | The statement is not false. *See* Defs.' Mem. § IV.A.1.a.<br><br>Statement is too vague to be actionable. *See* Defs.' Mem. § IV.A.1.d. |
| **30** | 169 | 2020 Form 20-F, filed on April 23, 2021:<br><br>**Investing Activities**<br>**Our consolidated payment for purchase of property and equipment, including capitalized interest, in 2020 totaled Php78,100 million, a decrease of Php11,601 million, or 13%, as compared with Php89,701 million in 2019. Smart's payment for purchase of property, including capitalized interest, decreased by Php15,100 million, or 28%, to Php39,002 million in 2020 from Php54,102 million in 2019**. Smart's | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |

| | ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
|---|---|---|---|
| | | capex spending was primarily focused on expansion of LTE (4G) coverage and capacity, and rollout of 5G base stations in key business districts of Metro Manila, and key cities in Visayas and Mindanao. **PLDT's payment for purchase of property, including capitalized interest, increased by Php4,332 million, or 13%, to Php38,291 million in 2020 from Php33,959 million in 2019**. PLDT's capex spending was used to finance the fixed line expansion, modernization and upgrade of transport network, continuous expansion of fiber optic footprint nationwide, and expansion of our international submarine cable network. The balance represents other subsidiaries' capital spending.<br><br>**Our consolidated payment for purchase of property and equipment, including capitalized interest, in 2019 totaled Php89,701 million, an increase of Php40,930 million, or 84%, as compared with Php48,771 million in 2018. Smart Group's capital spending increased by Php22,218 million, or 70%, to Php54,102 million in 2019 from Php31,884 million in 2018.** Smart Group's capex spending was primarily focused on expansion of LTE (4G) coverage and capacity. **PLDT's capital spending increased by Php18,707 million, or 123%, to Php33,959 million in 2019 from Php15,252 million in 2018.** PLDT's capex spending was used to finance the fixed line modernization program and the continuous facility roll-out and expansion of our domestic and international fiber optic network. The balance represents other subsidiaries' capital spending. | |
| **31** | 170 | 2020 Form 20-F, filed on April 23, 2021:<br><br>Capital expenditures for the year ended December 31, 2020, and 2019, of capital expenditures of **PHP 71,904 for 2020, and PHP 72,871 for 2019**. | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |
| **32** | 172 | 2020 Form 20-F, filed on April 23, 2021:<br><br>**Risks** | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |

| | ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
|---|---|---|---|
| | | Our businesses require substantial capital investment, which we may not be able to finance**.** Our projects under development and the continued maintenance and improvement of our networks and services, including Smart's projects, networks, platforms and services, require substantial ongoing capital investment. **Our consolidated capital expenditures, reflecting gross additions to property and equipment totaled Php71,904 million, Php72,871 million and Php58,490 million for the years ended December 31, 2020, 2019 and 2018, respectively. We currently estimate that our consolidated capital expenditures in 2021 will be between Php88 billion to Php92 billion**. In 2021, we will prioritize projects that support the changing demand profile of our customers, enhance our ability to deliver superior customer experience, and help corporate customers revive their businesses. | The statement is an unactionable forward-looking statement. *See* Defs.' Mem. § IV.A.1.c. |
| **33** | 174 | Form 6-K filed on May 6, 2021:<br><br>**Investing Activities**<br>**Our consolidated payment for purchase of property and equipment, including capitalized interest, for the three months ended March 31, 2021 totaled Php20,005 million, an increase of Php2,931 million, or 17%, as compared with Php17,074 million in the same period in 2020. Smart's payment for purchase of property, including capitalized interest, decreased by Php2,944 million, or 28%, to Php7,481 million for the three months ended March 31, 2021 from Php10,425 million in the same period in 2020**. Smart's capex spending was primarily focused on expansion of LTE (4G) coverage and capacity, and rollout of 5G base stations in key business districts of Metro Manila, and key cities in Visayas and Mindanao. **PLDT's payment for purchase of property, including capitalized interest, increased by Php5,625 million, or 87%, to Php12,070 million for the three months ended March 31, 2021 from Php6,445 million in the same period in 2020**. PLDT's capex spending was used to finance the fixed line expansion, modernization and upgrade of | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |

| | ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
|---|---|---|---|
| | | transport network, continuous expansion of fiber optic footprint nationwide, and expansion of our international submarine cable network. The balance represents other subsidiaries' capital spending. | |
| **34** | 175 | Form 6-K filed on May 6, 2021:<br><br>Capital expenditures for the three months ended March 31, 2021, of **PHP 20,705 for March 31, 2021 and PHP 19,577 for March 31 2020**. | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |
| **35** | 176 | May 6, 2021 Press Release:<br><br>Reporting capital expenditures of "**PHP 20.7 billion in the first quarter,**" stating in pertinent part:<br><br>**Sustained demand for data raise service revenues, led by Home broadband**<br>Sustained demand for data and broadband underpinned the growth of total Service Revenues across the company's three customer segments, led by Home, followed by Consumer Wireless and Enterprise. **Despite COVID-19 mobility restrictions, PLDT and Smart continued investing to expand the network resulting in capital expenditure of ₱20.7 billion in the first quarter**. Network upgrades made up bulk of the capex spend, helping fortify the telco's infrastructure and deliver consistently superior customer experience. The unrelenting rollout of fiber, 5G and 4G/LTE networks to support business demand underpin **the 2021 capex commitment of between ₱88 billion and ₱92 billion, supporting revenue growth**. | The statement is not false. *See* Defs.' Mem. § IV.A.1.a.<br><br>The statement is an unactionable forward-looking statement. *See* Defs.' Mem. § IV.A.1.c. |
| **36** | 178 | In the May 6, 2021 Earnings Call, Chua stated:<br><br>CapEx, for the first quarter notwithstanding all the challenges around the lockdown restrictions, **we were able to complete PHP 20.7 billion of CapEx investments in Q1. PHP 16.1 billion of that is on the network IT** | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |

| | ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
|---|---|---|---|
| | | **side, PHP 3.8 billion would be to support the last-mile install requirements of our higher installed numbers in Q1 this year.** We also highlight here the various targets we have set for ourselves in terms of rollout for 5G base stations, 4G base stations, fiber ports and fiber kilometers, 2021 targets, and in the items -- or the amounts that we have been able to complete in Q1**.** Our guidance for the year remains at PHP 88 billion to PHP 92 billion in terms of our CapEx investments for 2021. | |
| **37** | 179-180 | The following statements from slide 25 of the May 6, 2021 Earnings Call presentation:<br><br>• Capital expenditures of **PHP 20.7 billion for the first quarter of 2021 and PHP 19.6 billion for the first quarter of 2020**.<br>• Past capital expenditures of **PHP 71.9 billion for the full year 2020 and PHP 72.9 billion for the full year 2019**.<br>• **Capex to Service Revenues ratio of 45% for 2019, and 41% for 2020.**<br>• **Total capex investments for the last ten years is PHP 460.8bn.**<br>• **Capex is "demand driven" resulting in a faster monetization of the investment.** | The statement is not false. *See* Defs.' Mem. § IV.A.1.a.<br><br>Statement is too vague to be actionable. *See* Defs.' Mem. § IV.A.1.d. |
| **38** | 182 | Form 6-K filed on August 5, 2021:<br><br>**Investing Activities**<br>**Our consolidated payment for purchase of property and equipment, including capitalized interest, for the six months ended June 30, 2021 totaled Php55,139 million, an increase of Php14,093 million, or 34%, as compared with Php41,046 million in the same period in 2020. Smart's payment for purchase of property and equipment, including capitalized interest, increased by Php3,813 million, or 17%, to Php26,559 million for the six months ended June 30, 2021 from Php22,746 million in the** | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |

| | ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
|---|---|---|---|
| | | **same period in 2020.** Smart's capex spending was primarily focused on expansion of LTE (4G) coverage and capacity, and rollout of 5G base stations in key business districts of Metro Manila, and key cities in Visayas and Mindanao. **PLDT's payment for purchase of property and equipment, including capitalized interest, increased by Php9,765 million, or 55%, toPhp27,610 million for the six months ended June 30, 2021 from Php17,845 million in the same period in 2020**. PLDT's capex spending was used to finance the fixed line expansion, modernization and upgrade of transport network, continuous expansion of fiber optic footprint nationwide, and expansion of our international submarine cable network. The balance represents other subsidiaries' capital spending. | |
| **39** | 183 | Form 6-K filed on August 5, 2021:<br><br>Capital expenditures for the six months ended June 30, 2021, of **PHP 41,321 for June 30, 2021 and PHP 31,466 for June 30, 2020**. | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |
| **40** | 184 | August 5, 2021 Press Release:<br><br>PLDT and Smart continuously invested in network expansion to support the exponential rise in data traffic **bringing total first half capex to ₱41.3 billion.** | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |
| **41** | 186 | In the August 5, 2021 Earnings Call, Chua stated:<br><br>Next chart. CapEx. **So for the first semester, CapEx came in at PHP 41.3 billion. So we do expect CapEx to come around our guidance number, probably around PHP 89 billion to PHP 90 billion, right, the time that the year is over. In the first half, PHP 31 billion of the CapEx spend went to the network to support increasing data traffic requirements, and then another close to PHP 8 billion was ready to support the growth** | The statement is not false. *See* Defs.' Mem. § IV.A.1.a.<br><br>The statement is an unactionable forward-looking statement. *See* Defs.' Mem. § IV.A.1.c. |

| | ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
|---|---|---|---|
| | | **in the business side, in particular, the last mile install and CP requirements on a growing home broadband data.** | The statement is an unactionable opinion statement. *See* Defs.' Mem. § IV.A.1.d. |
| **42** | 187 | In the August 5, 2021 Earnings Call, Pangilinan stated:<br><br>CapEx will be about PHP 90 billion for the full year, **ahead of last year's 2020 of PHP 72 billion, that's about 25%**. | The statement is not false. *See* Defs.' Mem. § IV.A.1.a.<br><br>The statement is an unactionable forward-looking statement. *See* Defs.' Mem. § IV.A.1.c. |
| **43** | 188 | The following statements from slide 19 of the August 5, 2021 Earnings Call presentation:<br><br>• Capital expenditures of **PHP 41.3 billion for the first half of 2021 and PHP 31.5 billion for the first half of 2020, with a Capex to Service Revenues ratio of 45% and 38%, respectively.**<br>• Capital expenditures of **PHP 71.9 billion for 2020** and **PHP 72.9 billion for 2019, with a Capex to Service Revenues ratio of 41% and 45%, respectively.**<br>• **Total Capex Investments […] 2016 to 2020 P286.4bn** and **Last 10 Years P460.8bn**. | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |
| **44** | 189 | In the August 5, 2021 Earnings Call, Chua stated:<br><br>Well, as noted, the EBITDA for the year could cross PHP 90 billion. But there -- the bet, obviously, is that over time, **that operating cash flow will continue to improve on the back of the returns that we generate on the CapEx**. Having said that, I think CapEx this year is quite high because we are investing on several fronts, right? 4G, 5G, fiber ports, transport, et cetera, right? **So our sense is that next year, we should be able to bring the CapEx down to probably closer to what it was before 2021**. So that's | The statement is not false. *See* Defs.' Mem. § IV.A.1.a.<br><br>The statement is an unactionable forward-looking statement. *See* Defs.' Mem. § IV.A.1.c. |

| | ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
|---|---|---|---|
| | | something that we will continue to manage. Obviously, the quality of the network is something very important for us to win from a customer standpoint and to be able to generate more revenues, but it's also something that we should continue to optimize from a cash flow and spend basis. | The statement is an unactionable opinion statement. *See* Defs.' Mem. § IV.A.1.d.<br><br>The statement is puffery. *See* Defs.' Mem. § IV.A.1.d. |
| **45** | 191 | Form 6-K filed November 4, 2021:<br><br>**Investing Activities**<br>**Our consolidated payment for purchase of property and equipment, including capitalized interest, for the nine months ended September 30, 2021 totaled Php84,530 million, an increase of Php21,455 million, or 34%, as compared with Php63,075 million in the same period in 2020. Smart's payment for purchase of property and equipment, including capitalized interest, increased by Php8,466 million, or 27%, to Php40,076 million for the nine months ended September 30, 2021 from Php31,610 million in the same period in 2020**. Smart's capex spending was primarily focused on expansion of LTE (4G) coverage and capacity, and rollout of 5G base stations in key business districts of Metro Manila, and key cities in Visayas and Mindanao. **PLDT's payment for purchase of property and equipment, including capitalized interest, increased by Php12,163 million, or 39%, to Php43,001 million for the nine months ended September 30, 2021 from Php30,838 million in the same period in 2020**. PLDT's capex spending was used to finance the fixed line expansion, modernization and upgrade of transport network, continuous expansion of fiber optic footprint nationwide, and expansion of our international submarine cable network. The balance represents other subsidiaries' capital spending. | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |
| **46** | 192 | Form 6-K filed November 4, 2021: | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |

| | ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
|---|---|---|---|
| | | Capital expenditures for the nine months ended September 30, 2021, of **PHP 63,314 for September 30, 2021 and PHP 43,128 for September 30, 2020** | |
| **47** | 193 | November 4, 2021 Press Release:<br><br>**9M21 CAPEX AT P63.3B, ON TRACK TO MEET FY GUIDANCE**<br><br>* * *<br>To support this expanded digital ecosystem, PLDT and its mobile unit Smart continued their network buildout, **bringing total capital expenditures to ₱63.3 billion for the first nine months. PLDT and Smart are on track to meeting the 2021 full-year capex guidance of at least ₱88 billion**. | The statement is not false. *See* Defs.' Mem. § IV.A.1.a.<br><br>The statement is an unactionable forward-looking statement. *See* Defs.' Mem. § IV.A.1.c. |
| **48** | 195 | In the November 4, 2021 Earnings Call, Chua stated:<br><br>Next chart. So going to the CapEx number, **the CapEx for the 9-month period ended at PHP 63 billion.** Our guidance for the year is PHP 88 billion to PHP 92 billion. At this point, **we think that the CapEx will come in more towards the low end of that number, at around PHP 88 billion for the year. Within the PHP 63 billion that we spent, PHP 47 billion for network and IT and then there's a good PHP 12.8 billion that supports the business growth** behind the higher installation numbers that we've seen for our Home and Broadband connection. So that number increases the result of the higher install numbers that we saw in the first 9 months. | The statement is not false. *See* Defs.' Mem. § IV.A.1.a.<br><br>The statement is an unactionable forward-looking statement. *See* Defs.' Mem. § IV.A.1.c.<br><br>The statement is an unactionable opinion statement. *See* Defs.' Mem. § IV.A.1.d. |
| **49** | 196 | The following statements from slide 26 of the November 4, 2021 Earnings Call presentation:<br><br>• Capital expenditures of **PHP 63.3 billion for the first nine months of 2021 and PHP 43.1 billion for the first nine months of 2020, with a Capex to Service Revenues ratio of 46% and 34%, respectively**. | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |

| | ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
|---|---|---|---|
| | | • Capital expenditures of **PHP 71.9 for 2020 and PHP 72.9 for 2019, with a Capex to Service Revenues ratio of 41% and 45%, respectively**.<br>• **Total Capex Investments […] 2016 to 2020 P286.4bn** and **Last 10 Years P460.8bn**. | The statement is an unactionable forward-looking statement. *See* Defs.' Mem. § IV.A.1.c. |
| **50** | 198 | Form 6-K filed March 3, 2022:<br><br>**Investing Activities**<br>**Our consolidated payment for purchase of property and equipment, including capitalized interest, in 2021 totaled Php103,977 million, an increase of Php25,877 million, or 33%, as compared with Php78,100 million in 2020. Smart's payment for purchase of property and equipment, including capitalized interest, increased by Php10,421 million, or 27%, to Php49,216 million in 2021 from Php38,795 million in 2020.** Smart's capex spending was primarily focused on LTE (4G) coverage and capacity expansion, and rollout of new sites and 5G base stations in key business areas and dense communities nationwide. **PLDT's payment for purchase of property and equipment, including capitalized interest, increased by Php14,548 million, or 38%, to Php52,839 million in 2021 from Php38,291 million in 2020**. PLDT's capex spending was used to finance fixed line install, rollout, expansion and modernization of fiber optic transport network and backbone resiliency, and expansion of our international submarine cable network. The balance represents other subsidiaries' capital spending. | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |
| **51** | 199 | Form 6-K filed March 3, 2022:<br><br>Capital expenditures for the years ended December 31, 2021, 2020, and 2019 of **PHP 88,983 for December 31, 2021, PHP 71,904 for December 31, 2020 and PHP 72,871 for December 31, 2019** | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |

| | ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
|---|---|---|---|
| **52** | 200 | March 3, 2022 Press Release:<br><br>**Record capex in 10 years: elevating customer experience**<br>Despite mobility restrictions, PLDT was able to put its capital expenditures to work by carrying on with the nationwide network buildout. Network-related initiatives made up the bulk of **the ₱89 billion spend for 2021, in line with guidance**. These network initiatives include the LTE and 5G rollout, migration of customers from copper to fiber, and the fiberization of base stations. This capex also includes ₱17.5 billion for business capex directly in support of growth in PLDT's home broadband business, including last-mile and new connects with immediate revenue contribution. **This brings total capex spent over the last 10 years to a record ₱518.5 billion**. For 2022, in line with resource optimization plans, PLDT is expected to invest between ₱76-80 billion in demand-driven capex, underpinning its goal to achieve positive free cash flow, alongside revenue growth and controlled opex. | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |
| **53** | 202 | In the March 3, 2022 Earnings Call, Chua stated:<br><br>Next chart. CapEx, we did spend within the CapEx guidance last year. Our initial guidance was PHP88 billion to PHP92 billion. **We came in at PHP89 billion of CapEx last year. A lot of that, PHP65 billion went towards the network side and IP side**, as we completed several initiatives in 2021 for LTE rollout, more ports roll out, [fiberization] of base stations, migration of copper to fiber and expansion of our transport and data payload capacities. **PHP17.5 billion went directly to support the new installs that accounted for the home outperformance.** So that's direct CapEx to support the last mile and [CGC] requirements. | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |
| **54** | 203 | The following statements from slide 30 of the March 3, 2022 Earnings Call presentation: | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |

| | ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
|---|---|---|---|
| | | • Capital expenditures of **PHP 89.0 billion for the full year 2021, PHP 71.9 billion for the full year 2020, and PHP 72.9 billion for the full year 2019**.<br>• Capital expenditures of **with a Capex to Service Revenues ratio of 48% for 2021, 41% for 2020, and 45% for 2019.**<br>• **Total capex investments for the last ten years is PHP 518.5bn.** | |
| **55** | 204 | In the March 5, 2022 Earnings Call, Plaintiff alleges that "Defendant Chua ensured they had the '**financial discipline**' to manage the increases in capital expenditures." | The statement is not false. *See* Defs.' Mem. § IV.A.1.a; *Id.* § IV.A.1.d at n.10.<br><br>The statement is an unactionable opinion statement. *See* Defs.' Mem. § IV.A.1.d.<br><br>The statement is puffery. *See* Defs.' Mem. § IV.A.1.d. |
| **56** | 204 | In the March 5, 2022 Earnings Call, Chua stated:<br><br>So as indicated in terms of our CapEx discussion, first of all, **we did spend PHP89 billion last year and PHP518 billion over the last 10 years. So that's huge investments we've made in terms of our infrastructure in order to ensure the quality of our service and to serve our customers very well, right**?<br><br>So as we look into this year, our guidance is for PHP76 billion to PHP80 billion. And **we believe that we have a chance to ramp down our CapEx to somewhere below the 40% CapEx-to-sales ratio and effectively harvest some of the investments we've made**. This year, in particular, I think the key focus areas will be on the fixed line side. As we indicated we're still building 1.7 million ports. We continue to see very strong take up on the home side. | The statement is not false. *See* Defs.' Mem. § IV.A.1.a.<br><br>The statement is an unactionable forward-looking statement. *See* Defs.' Mem. § IV.A.1.c.<br><br>The statement is an unactionable opinion statement. *See* Defs.' Mem. § IV.A.1.d.<br><br>The statement is puffery. *See* Defs.' Mem. § IV.A.1.d. |

| | ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
|---|---|---|---|
| **57** | 205 | In the March 3, 2022 Earnings Call, Panlilio stated:<br><br>We remain at, I guess the past few years, our CapEx service revenue is about 40%, 45%, right?  **So we like to bring that down, moving forward, to maybe in the level of 35%.  So that's something that, [in terms of] discipline, I think Anabelle was saying that we should be able to bring down our CapEx**, but making sure that we're able to maintain a good customer experience across the process. | The statement is not false.  *See* Defs.' Mem. § IV.A.1.a.<br><br>The statement is an unactionable forward-looking statement.  *See* Defs.' Mem. § IV.A.1.c.<br><br>The statement is an unactionable opinion statement.  *See* Defs.' Mem. § IV.A.1.d. |
| **58** | 207 | March 10, 2022 Press Release:<br><br>Network-related initiatives made up the bulk of the **₱89 billion spend for 2021**.  For 2022, PLDT is expected to invest between ₱76-80 billion in demand-driven capex. | The statement is not false.  *See* Defs.' Mem. § IV.A.1.a. |
| **59** | 209 | Form 20-F filed April 6, 2022:<br><br>**Investing Activities**<br>**Our consolidated payment for purchase of property and equipment, including capitalized interest, in 2021 totaled Php103,977 million, an increase of Php25,877 million, or 33%, as compared with Php78,100 million in 2020.  Smart's payment for purchase of property and equipment, including capitalized interest, increased by Php10,420 million, or 27%, to Php49,216 million in 2021 from Php38,795 million in 2020**.  Smart's capex spending was primarily focused on LTE (4G) coverage and capacity expansion, and rollout of new sites and 5G base stations in key business areas and dense communities nationwide.  **PLDT's payment for purchase of property and equipment, including capitalized interest, increased by Php14,548 million, or 38%, to Php52,839 million in 2021 from Php38,291 million in 2020**.  PLDT's capex spending was used to finance fixed line install, rollout, expansion and modernization of fiber optic | The statement is not false.  *See* Defs.' Mem. § IV.A.1.a. |

| | ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
|---|---|---|---|
| | | transport network and backbone resiliency, and expansion of our international submarine cable network. The balance represents other subsidiaries' capital spending.<br><br>**<u>Our consolidated payment for purchase of property and equipment, including capitalized interest, in 2020 totaled Php78,100 million, a decrease of Php11,601 million, or 13%, as compared with Php89,701 million in 2019. Smart's payment for purchase of property, including capitalized interest, decreased by Php15,307 million, or 28%, to Php38,795 million in 2020 from Php54,102 million in 2019</u>**. Smart's capex spending was primarily focused on expansion of LTE (4G) coverage and capacity, and rollout of 5G base stations in key business districts of Metro Manila, and key cities in Visayas and Mindanao. **<u>PLDT's payment for purchase of property, including capitalized interest, increased by Php4,332 million, or 13%, to Php38,291 million in 2020 from Php33,959 million in 2019</u>**. PLDT's capex spending was used to finance the fixed line expansion, modernization and upgrade of transport network, continuous expansion of fiber optic footprint nationwide, and expansion of our international submarine cable network. The balance represents other subsidiaries' capital spending. | |
| **60** | 210 | Form 20-F filed April 6, 2022:<br><br>Capital expenditures for the year ended December 31, 2021, 2020, and 2019, of "**<u>PHP 88,983 for 2021, PHP 71,904 for 2020, and PHP 72,871 for 2019</u>**" | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |
| **61** | 212 | Form 20-F filed April 6, 2022:<br><br>**Risks**<br>Our businesses require substantial capital investment, which we may not be able to finance. Our projects under development and the continued | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |

| | ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
|---|---|---|---|
| | | maintenance and improvement of our networks and services, including Smart's projects, networks, platforms and services, require substantial ongoing capital investment. **Our consolidated capital expenditures, reflecting gross additions to property and equipment totaled Php88,983 million, Php71,904 million and Php72,871 million for the years ended December 31, 2021, 2020 and 2019, respectively**. We currently estimate that our consolidated capital expenditures in 2022 will be between Php76 billion to Php80 billion. In 2022, we will prioritize projects that support the growing demand from our customers, enhance our ability to deliver superior customer experience, and help corporate customers revive their businesses. | |
| **62** | 214 | Form 6-K filed May 5, 2022:<br><br>**Investing Activities**<br>**Our consolidated payment for purchase of property and equipment, including capitalized interest, for the three months ended March 31, 2022 totaled Php22,589 million, an increase of Php2,584 million, or 13%, as compared with Php20,005 million in the same period in 2021. Smart's payment for purchase of property and equipment, including capitalized interest, increased by Php1,925 million, or 26%, to Php9,406 million for the three months ended March 31, 2022 from Php7,481 million in the same period in 2021.** Smart's capex spending was primarily focused on LTE (4G) coverage and capacity expansion, and rollout of new sites and 5G base stations in key business areas and dense communities nationwide. **PLDT's payment for purchase of property and equipment, including capitalized interest, increased by Php543 million, or 4%, to Php12,613 million for the three months ended March 31, 2022 from Php12,070 million in the same period in 2021**. PLDT's capex spending was used to finance fixed line install, rollout, expansion and modernization of fiber optic transport network and backbone resiliency, and expansion of | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |

| | ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
|---|---|---|---|
| | | our international submarine cable network. The balance represents other subsidiaries' capital spending. | |
| **63** | 215 | Form 6-K filed May 5, 2022:<br><br>Capital expenditures for the three months ended March 31, 2022, of "**PHP 15,810 for March 31, 2022 and PHP 20,705 for March 31, 2021**" | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |
| **64** | 216 | May 5, 2022 Press Release:<br><br>Reporting capital expenditures of "**Q1 CAPEX AT ₱15.8B.**" | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |
| **65** | 218 | In the May 5, 2022 Earnings Call, Chua stated:<br><br>Next chart. CapEx. **Our CapEx for the first quarter was PHP 15.8 billion,** PHP 3.3 billion of that was in direct support of our install requirements for the new fiber customers that we connected, about PHP 11.6 billion was really put behind the network to allow our network to remain superior over competition. So in **the PHP 15.8 billion in quarter 1,** we do expect to ramp it up in subsequent quarters, and we're looking now at about PHP 85 billion in terms of our CapEx guidance for 2022. Not quite as high as PHP 89 billion last year. But also with the increase in our EBITDA, we should have a net positive differential in our EBITDA and our CapEx expectations. | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |
| **66** | 218 | In the May 5, 2022 Earnings Call, Pangilinan stated:<br><br>But nonetheless, after key CapEx in 2021, **CapEx is being managed to guide below 40% of service revenues starting this year and over the medium term. The cash picture is expected to get much better starting** | The statement is not false. *See* Defs.' Mem. § IV.A.1.a.<br><br>The statement is an unactionable forward-looking statement. *See* Defs.' Mem. § IV.A.1.c. |

| | ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
|---|---|---|---|
| | | **2022 with focus on delivering positive free cash flows in the course of the year.** | The statement is an unactionable opinion statement. *See* Defs.' Mem. § IV.A.1.d.<br><br>The statement is puffery. *See* Defs.' Mem. § IV.A.1.d. |
| **67** | 219 | The following statements from slide 29 of the May 5, 2022 Earnings Call presentation:<br><br>• Capital expenditures of **PHP 15.8 billion for the first quarter 2022, PHP 20.7 for the first quarter of 2021, PHP 89.0 billion for the full year 2021, and PHP 71.9 billion for the full year 2020**.<br>• Capital expenditures of **with a Capex to Service Revenues ratio of 33% for the first quarter 2022, 45% for the first quarter of 2021, 48% for 2021, and 41% for 2020.**<br>• **Total capex investments for the last ten years is PHP 518.5bn**. | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |
| **68** | 221 | May 26, 2022 Press Release:<br><br>This project is part of the PLDT Group's sustained investments in their network. Network-related initiatives made up the bulk of the **P89 billion spend for 2021. This brings total capex spent over the last 10 years to P518.5 billion**. Capex guidance for 2022 is P85 billion. | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |
| **69** | 223 | Form 6-K filed August 4, 2022:<br><br>**Investing Activities**<br>**Our consolidated payment for purchase of property and equipment, including capitalized interest, for the six months ended June 30, 2022 totaled Php49,048 million, a decrease of Php6,091 million, or 11%, as compared with Php55,139 million in the same period in 2021. Smart's** | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |

| | ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
|---|---|---|---|
| | | **payment for purchase of property and equipment, including capitalized interest, decreased by Php4,976 million, or 19%, to Php21,583 million for the six months ended June 30, 2022 from Php26,559 million in the same period in 2021**. Smart's capex spending was primarily focused on LTE (4G) coverage and capacity expansion, and rollout of new sites and 5G base stations in key business areas and dense communities nationwide. **PLDT's payment for purchase of property and equipment, including capitalized interest, decreased by Php1,383 million, or 5%, to Php26,227 million for the six months ended June 30, 2022 from Php27,610 million in the same period in 2021**. PLDT's capex spending was used to finance fixed line install, rollout, expansion and modernization of fiber optic transport network and backbone resiliency, and expansion of our international submarine cable network. The balance represents other subsidiaries' capital spending. | |
| **70** | 224 | Form 6-K filed August 4, 2022:<br><br>Reporting capital expenditures of **PHP 45,954 for June 30, 2022, and PHP 41,321 for June 30, 2021** | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |
| **71** | 225 | August 4, 2022 Press Release:<br><br>**Capex guidance**<br>PLDT's continuous investment in expanding its network to reach more Filipinos and improve overall customer experience **brought total first half capex spending to ₱46.0 billion**… | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |
| **72** | 227 | In the August 4, 2022 Earnings Call, Chua stated:<br><br>Next chart, please. So CapEx, **we spent about PHP 46 billion in terms of our CapEx in the first half of the year**. **PHP 36 billion of that** went towards our technology spend and our assets to support values of our | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |

| | ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
|---|---|---|---|
| | | business requirements which I'll explain later. **And then PHP 6.3 billion are business CapEx relating to the last mile installed cost** (inaudible) with respect to the new connects in our Home broadband business. | |
| **73** | 228 | The following statements from slide 24 of the August 4, 2022 Earnings Call presentation:<br><br>• Capital expenditures of **PHP 46.0 billion for the first half of 2022, PHP 41.3 billion for the first half of 2021, PHP 89.0 billion for the full year 2021, and 71.9 billion for the full year 2020.**<br>• Capital expenditures of **Capex to Service Revenues ratio of 47% for the first half of 2021, 45% for the first half of 2021, 48% for the full year 2021, and 41% for the full year 2020.**<br>• **Total Capex Investments from 2017 to 2021 332.5bn and Last 10 Years P518.5bn.** | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |
| **74** | 230 | Form 6-K filed on November 3, 2022:<br><br>**Investing Activities**<br>**Our consolidated payment for purchase of property and equipment, including capitalized interest, for the nine months ended September 30, 2022 totaled Php79,216 million, a decrease of Php5,314 million, or 6%, as compared with Php84,530 million in the same period in 2021. Smart's payment for purchase of property and equipment, including capitalized interest, decreased by Php3,447 million, or 9%, to Php36,629 million for the nine months ended September 30, 2022 from Php40,076 million in the same period in 2021.** Smart's capex spending was primarily focused on LTE (4G) coverage and capacity expansion, and rollout of new sites and 5G base stations in key business areas and dense communities nationwide. **PLDT's payment for purchase of property and equipment, including capitalized interest, decreased by Php2,737 million, or 6%, to Php40,264 million for the nine months ended September 30, 2022 from** | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |

| | ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
|---|---|---|---|
| | | **Php43,001 million in the same period in 2021.** PLDT's capex spending was used to finance fixed line install, rollout, expansion and modernization of fiber optic transport network and backbone resiliency, and expansion of our international submarine cable network. The balance represents other subsidiaries' capital spending. | |
| **75** | 231 | Form 6-K filed on November 3, 2022:<br><br>Capital expenditures for the three and nine months ended September 30, 2022, of **PHP 67,272 for September 30, 2022, and 63,314 for September 30, 2021** | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |
| **76** | 233 | In the November 3, 2022 Earnings Call, Chua stated:<br><br>Now moving on, **CapEx for the period came in at PHP 67.3 billion, PHP 52.5 billion of that was behind our network and IT investments. There's another PHP 3 billion of the data center CapEx that we also recognized and further another PHP 9.3 billion, what we would call the business CapEx**, largely to support the new installs of our fiber broadband where we do have to do the last mile install as well as we do cover the CPE cost for those reconnects.<br><br>So CapEx has covered a wide span of activities and initiatives, including our investment to support the home broadband business by adding and rolling out more [indiscernible] **to the tune of PHP 1.22 billion as of the 9 months, vis-à-vis our target of PHP 1.7 billion** [indiscernible]. | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |
| **77** | 234 | The following statements from slide 21 of the November 3, 2022 Earnings Call presentation: | The statement is not false. *See* Defs.' Mem. § IV.A.1.a. |

| | ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
|---|---|---|---|
| | | • Capital expenditures of **PHP 67.3 billion for the first nine months of 2021, PHP 63.3 billion for the first nine months of 2021, PHP 89.0 billion for the full year 2021, and 71.9 for the full year 2020**.<br>• **Capex to Service Revenues ratio of 46% for the first nine months of 2022, 46% for the first nine months of 2021, 48% for the full year 2021 and 41% for the full year 2020**.<br>• **Total Capex Investments […] 2017 to 2021 P332.5bn** and **Last 10 Years P518.5bn**. | |
| **78** | 235 | In the November 3, 2022 Earnings Call, Unknown Executive stated:<br><br>Yes. We again continue to invest on a lot of CapEx item. The network [indiscernible]. The data center that we're doing. So there might still be quite few investments to secure the requirement for the business moving forward. **It is elevated at this point**. **Hopefully, we're looking at the glide path and 1 to 2 years, maybe that we're keeping the envelope maybe at the more PHP 85 billion per year**. It's something that we're trying to look at it with this happening that we're also looking at.<br><br>***<br><br>We're reviewing right now, Luis. **And I would probably think that yes, the guidance will be that we exceed PHP 85 billion**. But we're hoping that we can finish it within 3 to 4 weeks, but we will issue disclosures. We are able to identify the level of it. | The statement is not false. *See* Defs.' Mem. § IV.A.1.a.<br><br>The statement is an unactionable forward-looking statement. *See* Defs.' Mem. § IV.A.1.c.<br><br>The statement is an unactionable opinion statement. *See* Defs.' Mem. § IV.A.1.d.<br><br>Failure to plead with particularity. *See* Defs.' Mem. § IV.A.1.d at n.10. |

***<u>5G Rollout Statements</u>***[2]

| | ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
|---|---|---|---|
| **79** | 237 | In the March 4, 2021 Earnings Call, Pangilinan stated:<br><br>I think one disadvantage DITO has is they are not launching 5G according to their own statements. **<u>While we are a full blast on 5G rollout, which will have our upward trend</u>.** | The statement is not false. *See* Defs.' Mem. § IV.A.2.<br><br>The statement is an unactionable forward-looking statement. *See* Defs.' Mem. § IV.A.2.<br><br>The statement is an unactionable opinion statement. *See* Defs.' Mem. § IV.A.2.<br><br>Statement is too vague to be actionable. *See* Defs.' Mem. § IV.A.2.<br><br>The statement is puffery. *See* Defs.' Mem. § IV.A.2. |
| **80** | 239 | May 6, 2021 Press Release:<br><br>Despite COVID-19 mobility restrictions, PLDT and Smart continued investing to expand the network resulting in capital expenditure of ₱20.7 billion in the first quarter. Network upgrades made up bulk of the capex spend, helping fortify the telco's infrastructure and deliver consistently superior customer experience. **<u>The unrelenting rollout of fiber, 5G and 4G/LTE networks to support business demand underpin the 2021 capex commitment of between ₱88 billion and ₱92 billion, supporting revenue growth</u>**. | The statement is not false. *See* Defs.' Mem. § IV.A.2.<br><br>The statement is an unactionable forward-looking statement. *See* Defs.' Mem. § IV.A.2. |

[2] As discussed in Defendant's Memorandum § IV.C, Plaintiff has failed to allege that any statement made during the Class Period "revealed" the challenged 5G Rollout statements to be false or misleading.

| | ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
|---|---|---|---|
| | | Enabling customers' sustained needs at home for digital connectivity and innovative content, PLDT's wireless unit **Smart Communications, Inc. (Smart) further ramped up its 5G network expansion, tripling the number of its 5G sites**—the most extensive and fastest in the Philippines, offering superfast fiber-like mobile speeds and unlocking elevated digital experiences. | |
| **81** | 241 | November 4, 2021 Press Release:<br><br>Data/broadband contributed 80% of the segment's revenues, with mobile data users reaching 40 million and with Smart 5G growing its revenue contribution **as Smart continues to expand its 5G network roll out**. | The statement is not false. *See* Defs.' Mem. § IV.A.2.<br><br>The statement is an unactionable forward-looking statement. *See* Defs.' Mem. § IV.A.2.<br><br>Statement is too vague to be actionable. *See* Defs.' Mem. § IV.A.2. |
| **82** | 243 | January 31, 2022 Press Release:<br><br>Meanwhile, to support growing mobile data traffic, Smart has increased to 75,400 its total base stations nationwide as of end-December, supporting its 3G, 4G/LTE and 5G subscribers from Batanes to Tawi-Tawi. This includes around 7,200 5G base stations – the largest in the Philippines. With this development, Smart is well positioned to capture and support **the growing 5G adoption in the country**.<br><br>***<br><br>**The accelerated deployment of LTE, 5G and fiber across the country** is part of PLDT and Smart's broader 5G initiative to deliver world-class experience to their customers nationwide. | The statement is not false. *See* Defs.' Mem. § IV.A.2.<br><br>The statement is an unactionable forward-looking statement. *See* Defs.' Mem. § IV.A.2. |

| | ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
|---|---|---|---|
| **83** | 245 | March 3, 2022 Press Release:<br><br>We recognize that the Philippine mobile market is likely at saturation point but we are confident that as full mobility resumes and economy activity increases, **and combined with the increasing adoption of 5G, we will see an uptick in Individual wireless revenues**. | The statement is not false. *See* Defs.' Mem. § IV.A.2.<br><br>The statement is an unactionable forward-looking statement. *See* Defs.' Mem. § IV.A.2.<br><br>Statement is too vague to be actionable. *See* Defs.' Mem. § IV.A.2.<br><br>The statement is puffery. *See* Defs.' Mem. § IV.A.2. |
| **84** | 246 | March 3, 2022 Press Release:<br><br>Meanwhile, as mobile data traffic continued to grow, Smart increased to nearly 75,400 its total base stations nationwide as of end-December 2021, supporting its 3G, 4G/LTE and 5G customers from Batanes to Tawi-Tawi. This includes around 7,200 5G base stations – the largest 5G network in the Philippines. **With this development, Smart is well positioned to capture and support the growing 5G adoption in the country. The accelerated deployment of LTE, 5G and fiber across the country is part of PLDT and Smart's broader initiative to deliver world-class experience to customers nationwide**. | The statement is not false. *See* Defs.' Mem. § IV.A.2.<br><br>The statement is an unactionable forward-looking statement. *See* Defs.' Mem. § IV.A.2.<br><br>The statement is puffery. *See* Defs.' Mem. § IV.A.2. |
| **85** | 248 | In the March 3, 2022 Earnings Call, Basas stated:<br><br>Yes, allow me to answer your question on 5G. We've actually been pushing the 5G adoption of our subscribers both along the wireless side, but also -- and the wireless broadband side. And when I refer to wireless broadband[,] I refer to both the pocket Wi-Fi's and the fixed wireless access devices. In 2021, we | The statement is not false. *See* Defs.' Mem. § IV.A.2.<br><br>The statement is an unactionable forward-looking statement. *See* Defs.' Mem. § IV.A.2. |

| | ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
|---|---|---|---|
| | | had successfully grown our 5G mobile subscriber base to north of 1 million. **<u>And we're looking at growing that to more than double this year</u>.** | The statement is an unactionable opinion statement. *See* Defs.' Mem. § IV.A.2. |
| **86** | 250 | Form 20-F filed April 6, 2022:<br><br>**<u>Data traffic on Smart's 5G network grew significantly in the fourth quarter of 2021</u>**, increasing by over 33 times as compared to the fourth quarter of 2020. **<u>This growth was driven by aggressive 5G network roll-outs and 5G product offerings</u>.** | The statement is not false. *See* Defs.' Mem. § IV.A.2.<br><br>The statement is puffery. *See* Defs.' Mem. § IV.A.2. |
| **87** | 252 | May 5, 2022 Press Release:<br><br>**<u>The accelerated deployment of LTE, 5G and fiber across the country</u>** is part of PLDT and Smart's broader initiative to deliver world-class experience to customers nationwide.<br><br>***<br><br>Panlilio said PLDT is on track to meet its targets for the rest of 2022, with Service Revenues expected to post mid-single digit growth. **"<u>This growth in service revenues will be underpinned by our continued rollout of fiber ports and LTE/5G</u>**, our data center expansion, and our commitment to delivering the best customer experience." | The statement is not false. *See* Defs.' Mem. § IV.A.2.<br><br>The statement is an unactionable forward-looking statement. *See* Defs.' Mem. § IV.A.2.<br><br>The statement is an unactionable opinion statement. *See* Defs.' Mem. § IV.A.2.<br><br>The statement is puffery. *See* Defs.' Mem. § IV.A.2. |
| **88** | 254 | In the May 5, 2022 Earnings Call, Chua stated:<br><br>So some highlights for 5G. We are seeing about 1.58 billion devices acting on 5G, representing about 3% of our active latched devices. **<u>Traffic continues to grow as we continue to build a 5G network</u>** and our speeds for 5G clearly ahead of that ones -- of our competition. | The statement is not false. *See* Defs.' Mem. § IV.A.2.<br><br>The statement is an unactionable forward-looking statement. *See* Defs.' Mem. § IV.A.2. |

***Internal Controls Statements***

| | ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
|---|---|---|---|
| **89 – 91** | 256, 266, 272 | Sarbanes-Oxley certification attached to Form 20-F filed on April 23, 2020; identical Sarbanes-Oxley certification attached to Form 20-F filed on April 23, 2021, and Form 20-F filed April 6, 2022:<br><br>**CERTIFICATION**<br><br>I, Manuel V. Pangilinan, certify that:<br><br>1. I have reviewed this annual report on Form 20-F of PLDT Inc. (the "Company")<br>2. Based on my knowledge, **<u>this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report</u>**;<br>3. **<u>Based on my knowledge, the financial statements, and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash flows of the Company as of, and for, the periods presented in this report</u>**;<br>4. The Company's other certifying officer(s) and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e)) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the Company and have:<br>(a) **<u>Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the Company, including its consolidated subsidiaries, is</u>** | The statement is not false. *See* Defs.' Mem. § IV.A.3.a.<br><br>The statement is an unactionable opinion statement. *See* Defs.' Mem. § IV.A.3.b. |

| ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
| --- | --- | --- |
| | **made known to us by others within those entities, particularly during the period in which this report is being prepared;**<br><br>(b) **Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;**<br><br>(c) Evaluated the effectiveness of the Company's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and<br><br>(d) Disclosed in this report any change in the Company's internal control over financial reporting that occurred during the period covered by the annual report that has materially affected, or is reasonably likely to materially affect, the Company's internal control over financial reporting; and<br><br>**5.** The Company's other certifying officer(s) and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the Company's auditors and the audit committee of the Company's board of directors (or persons performing the equivalent functions):<br><br>(a) All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the Company's ability to record, process, summarize and report financial information; and | |

| | ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
|---|---|---|---|
| | | (b) Any fraud, whether or not material, that involves management or other employees who have a significant role in the Company's internal control over financial reporting. | |
| **92 – 94** | 259, 266, 272 | Sarbanes-Oxley certification signed by Chua attached to Form 20-F filed on April 23, 2020 identical to the above certification signed by Pangilinan; identical Sarbanes-Oxley certification attached to Form 20-F filed on April 23, 2021, and Form 20-F filed April 6, 2022. | The statement is not false. *See* Defs.' Mem. § IV.A.3.a.<br><br>The statement is an unactionable opinion statement. *See* Defs.' Mem. § IV.A.3.b. |
| **95** | 261, 272 | Form 20-F filed on April 23, 2020:<br><br>**Item 15. Controls and Procedures**<br>Disclosure Controls and Procedures. Our management, with the participation of our principal executive officer and principal financial officer, carried out an evaluation on the effectiveness of our disclosure controls and procedures (as defined in Rule 13a-15(e) and 15d-15(e) of the Securities Exchange Act of 1934, as amended) as at December 31, 2019. <u>**Based on this evaluation, our CEO and principal financial officer concluded that our disclosure controls and procedures were effective as at December 31, 2019**</u>.<br><br>* * *<br><br>Our internal control over financial reporting is designed and implemented under the supervision of our principal executive officers and principal finance officers, in order to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with International Financial Reporting Standards (IFRS) as issued by the International Accounting Standards Board. <u>**Our internal control over financial reporting includes those policies and procedures that: (i) pertain to the maintenance of records that, in reasonable detail, accurately and fairly reflect the transactions and**</u> | The statement is not false. *See* Defs.' Mem. § IV.A.3.a.<br><br>The statement is an unactionable opinion statement. *See* Defs.' Mem. § IV.A.3.b. |

| | ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
|---|---|---|---|
| | | **dispositions of the assets of the PLDT Group; (ii) provide reasonable assurance that transactions are recorded as necessary to permit preparation of financial statements in accordance with IFRS, and that receipts and expenditures of the PLDT Group are being made only in accordance with authorizations of our management and board of directors; and (iii) provide reasonable assurance regarding prevention or timely detection of any unauthorized acquisition, use or disposition of the PLDT Group's assets that could have a material effect on the financial statements.**<br><br>* * *<br><br>Management assessed the effectiveness of the PLDT Group's internal control over financial reporting as at December 31, 2019, based on the criteria set forth in Internal Control – Integrated Framework issued by the Committee of Sponsoring Organizations of the Treadway Commission ("COSO") in 2013.<br><br>**Based on this assessment, management has determined that the internal control over financial reporting of the PLDT Group was effective as at December 31, 2019.** | |
| **96** | 263, 272 | Form 20-F filed on April 23, 2020:<br><br>**Failure to maintain effective internal control over financial reporting in accordance with Section 404 of the Sarbanes-Oxley Act of 2002 could adversely impact investor confidence and the market price of our common shares and ADSs, and have a material adverse effect on our business, our reputation, financial condition and results of operations**. | The statement is not false. *See* Defs.' Mem. § IV.A.3.a.<br><br>The statement is an unactionable opinion statement. *See* Defs.' Mem. § IV.A.3.b. |
| **97** | 264, 272 | Form 20-F filed on April 23, 2020: | The statement is not false. *See* Defs.' Mem. § IV.A.3.a. |

| | ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
|---|---|---|---|
| | | We are required to comply with various Philippine and U.S. laws and regulations on internal control. However, internal control over financial reporting may not prevent or detect misstatements because of its inherent limitations, including the possibility of human error, the circumvention or overriding of controls, or fraud. Therefore, even effective internal control over financial reporting can provide only reasonable assurance with respect to the preparation and fair presentation of financial statements. **If we fail to maintain the adequacy of our internal control over financial reporting, including our failure to implement required new or improved controls, or if we experience difficulties in their implementation, our business and operating results could be harmed**, we could fail to meet our reporting obligations and there could be a material adverse effect on our business, our reputation, financial condition and results of operations, and the market prices of our common shares and ADSs could decline significantly. | The statement is an unactionable opinion statement. *See* Defs.' Mem. § IV.A.3.b. |
| **98** | 267, 272 | Form 20-F filed on April 23, 2021:<br><br>**Item 15. Controls and Procedures**<br>Disclosure Controls and Procedures. Our management, with the participation of our principal executive officer and principal financial officer, carried out an evaluation on the effectiveness of our disclosure controls and procedures (as defined in Rule 13a-15(e) and 15d-15(e) of the Securities Exchange Act of 1934, as amended) as at December 31, 2020. **Based on this evaluation, our CEO and principal financial officer concluded that our disclosure controls and procedures were effective as at December 31, 2020**.<br><br>* * *<br><br>Our internal control over financial reporting is designed and implemented under the supervision of our principal executive officers and principal finance officers, in order to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with IFRS as issued by the International Accounting | The statement is not false. *See* Defs.' Mem. § IV.A.3.a.<br><br>The statement is an unactionable opinion statement. *See* Defs.' Mem. § IV.A.3.b. |

| | ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
|---|---|---|---|
| | | Standards Board. **<u>Our internal control over financial reporting includes those policies and procedures that: (i) pertain to the maintenance of records that, in reasonable detail, accurately and fairly reflect the transactions and dispositions of the assets of the PLDT Group; (ii) provide reasonable assurance that transactions are recorded as necessary to permit preparation of financial statements in accordance with IFRS, and that receipts and expenditures of the PLDT Group are being made only in accordance with authorizations of our management and board of directors; and (iii) provide reasonable assurance regarding prevention or timely detection of any unauthorized acquisition, use or disposition of the PLDT Group's assets that could have a material effect on the financial statements</u>.**<br><br>* * *<br><br>Management assessed the effectiveness of the PLDT Group's internal control over financial reporting as at December 31, 2020, based on the criteria set forth in Internal Control – Integrated Framework issued by the Committee of Sponsoring Organizations of the Treadway Commission ("COSO") in 2013.<br><br>**<u>Based on this assessment, management has determined that the internal control over financial reporting of the PLDT Group was effective as at December 31, 2020</u>**.<br><br>We reviewed the results of management's assessment with the AC of the Board of Directors. | |
| **99** | 270, 272 | November 4, 2021 Press Release:<br><br>With respect to the Governance pillar, **<u>PLDT has always been committed to the highest standards of business ethics and corporate governance requirements among Philippine corporates. PLDT's listing on the NYSE</u>** | The statement is not false. *See* Defs.' Mem. § IV.A.3.a. |

| | ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
|---|---|---|---|
| | | **has required the company to also comply with the US Securities and Exchange Commission's (SEC) governance standards, including Sarbanes Oxley Act Section 404 requirements for internal controls over financial reporting.** | The statement is an unactionable opinion statement. *See* Defs.' Mem. § IV.A.3.b.<br><br>The statement is puffery. *See* Defs.' Mem. § IV.A.3.b. |
| **100** | 273 | Form 20-F filed April 6, 2022:<br><br>**Item 15. Controls and Procedures**<br>Disclosure Controls and Procedures. Our management, with the participation of our principal executive officer and principal financial officer, carried out an evaluation on the effectiveness of our disclosure controls and procedures (as defined in Rule 13a-15I and 15d-15(e) of the Securities Exchange Act of 1934, as amended) as at December 31, 2021. **Based on this evaluation, our CEO and principal financial officer concluded that our disclosure controls and procedures were effective as at December 31, 2021**.<br><br>* * *<br><br>Our internal control over financial reporting is designed and implemented under the supervision of our principal executive officers and principal finance officers, in order to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with IFRS as issued by the International Accounting Standards Board. **Our internal control over financial reporting includes those policies and procedures that: (i) pertain to the maintenance of records that, in reasonable detail, accurately and fairly reflect the transactions and dispositions of the assets of the PLDT Group; (ii) provide reasonable assurance that transactions are recorded as necessary to permit preparation of financial statements in accordance with IFRS, and that receipts and expenditures of the PLDT Group are being made only in accordance with authorizations of our management and board of** | The statement is not false. *See* Defs.' Mem. § IV.A.3.a.<br><br>The statement is an unactionable opinion statement. *See* Defs.' Mem. § IV.A.3.b. |

| | ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
|---|---|---|---|
| | | **directors; and (iii) provide reasonable assurance regarding prevention or timely detection of any unauthorized acquisition, use or disposition of the PLDT Group's assets that could have a material effect on the financial statements.**<br><br>* * *<br><br>Management assessed the effectiveness of the PLDT Group's internal control over financial reporting as at December 31, 2021, based on the criteria set forth in Internal Control – Integrated Framework issued by the Committee of Sponsoring Organizations of the Treadway Commission ("COSO") in 2013.<br><br>**Based on this assessment, management has determined that the internal control over financial reporting of the PLDT Group was effective as at December 31, 2021.** | |

***Depreciation Expense and Net Income Statements[3]***

| | ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
|---|---|---|---|
| **101** | 276 | Form 20-F filed on April 23, 2020:<br><br>reported consolidated **depreciation and amortization expense for the year-ended December 31, 2019 of PHP 39.656 billion and 2019 net income of PHP 22.786 billion**. | The statement is not false. *See* Defs.' Mem. § IV.A.4. |

[3] As discussed in Defendant's Memorandum § IV.C, Plaintiff has failed to allege that any statement made during the Class Period "revealed" the challenged Depreciation Expense and Net Income statements to be false or misleading.

| | ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
|---|---|---|---|
| **102** | 279 | Form 6-K filed on May 7, 2020; the May 7, 2020 Press Release; and both statements made during, and the presentation used during the May 7, 2020 Earnings Call falsely reported **consolidated depreciation and amortization expense for the three months-ended March 31, 2020 of PHP 10.286 billion and net income for the quarter of PHP 5.975 billion**. | The statement is not false. *See* Defs.' Mem. § IV.A.4. |
| **103** | 282 | Form 6-K filed on August 6, 2020; the August 6, 2020 Press Release; and both statements made during, and the presentation used during the August 6, 2020 Earnings Call falsely reported consolidated **depreciation and amortization expense for the three and six months-ended June 30, 2020 of PHP 10.611 billion and PHP 20.897 billion, respectively and net income of PHP 6.448 billion and PHP 12.423 billion, respectively** | The statement is not false. *See* Defs.' Mem. § IV.A.4. |
| **104** | 285 | Form 6-K filed on November 5, 2020; the November 5, 2020 Press Release; and both statements made during, and the presentation used during the November 5, 2020 Earnings Call falsely reported consolidated **depreciation and amortization expense for the three and nine months-ended September 30, 2020 of PHP 10.690 billion and PHP 31.587 billion, respectively and net income of PHP 7.477 billion and PHP 19.900 billion, respectively.** | The statement is not false. *See* Defs.' Mem. § IV.A.4. |
| **105** | 288 | Form 6-K filed on March 4, 2021; Form 20-F filed on March 25, 2021; the March 4, 2021 Press Release; and both statements made during, and the presentation used during the March 4, 2021 Earnings Call falsely reported consolidated **depreciation and amortization expense for the year-ended December 31, 2020 of PHP 47.480 billion and 2020 net income of PHP 24.580 billion**. | The statement is not false. *See* Defs.' Mem. § IV.A.4. |
| **106** | 291 | Form 6-K filed on May 6, 2021; the May 6, 2021 Press Release; and both statements made during, and the presentation used during the May 6, 2021 Earnings Call falsely reported **consolidated depreciation and amortization expense for the three months-ended March 31, 2021 of PHP 11.721 billion and net income for the quarter of PHP 5.874 billion**. | The statement is not false. *See* Defs.' Mem. § IV.A.4. |

| | ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
|---|---|---|---|
| **107** | 294 | Form 6-K filed on August 5, 2021; the August 5, 2021 Press Release; and both statements made during, and the presentation used during the August 5, 2021 Earnings Call falsely reported consolidated **depreciation and amortization expense for the three and six months-ended June 30, 2021 of PHP 12.633 billion and PHP 24.354 billion, respectively and net income of PHP 7.194 billion and PHP 13.068 billion, respectively**. | The statement is not false. *See* Defs.' Mem. § IV.A.4. |
| **108** | 297 | Form 6-K filed on November 4, 2021; the November 4, 2021 Press Release; and both statements made during, and the presentation used during the November 4, 2021 Earnings Call falsely reported consolidated **depreciation and amortization expense for the three and nine months-ended September 30, 2021 of PHP 12.839 billion and PHP 37.139 billion, respectively and net income of PHP 6.001 billion and PHP 19.069 billion, respectively**. | The statement is not false. *See* Defs.' Mem. § IV.A.4. |
| **109** | 300 | Form 6-K filed on March 3, 2022; Form 20-F filed on March 22, 2022; the March 3, 2022 Press Release; and both statements made during, and the presentation used during the March 5, 2022 Earnings Call falsely reported consolidated **depreciation and amortization expense for the year-ended December 31, 2021 of PHP 52.169 billion and 2021 net income of PHP 26.676 billion**. | The statement is not false. *See* Defs.' Mem. § IV.A.4. |
| **110** | 303 | Form 6-K filed on May 5, 2022; the May 5, 2022 Press Release; and both statements made during, and the presentation used during May 5, 2022 Earnings Call, falsely reported **consolidated depreciation and amortization expense for the three months-ended March 31, 2022 of PHP 12.567 billion and net income for the quarter of PHP 9.153 billion**. | The statement is not false. *See* Defs.' Mem. § IV.A.4. |
| **111** | 306 | Form 6-K filed on August 4, 2022; the August 4, 2022 Press Release; and both statements made during, and the presentation used during the August 4, 2022 Earnings Call falsely reported consolidated **depreciation and amortization expense for the three and six months-ended June 30, 2022 of PHP 28.181** | The statement is not false. *See* Defs.' Mem. § IV.A.4. |

| | ¶¶ in AC | Alleged Misstatement | Reasons Why Not Actionable |
|---|---|---|---|
| | | **billion and PHP 40.748 billion, respectively and net income of PHP 7.771 billion and PHP 16.924 billion, respectively**. | |
| **112** | 309 | Form 6-K filed on November 3, 2022; the November 3, 2022 Press Release; and both statements made during, and the presentation used during the November 3, 2022 Earnings Call falsely reported consolidated **depreciation and amortization expense for the three and nine months-ended September 30, 2022 of PHP 12.098 billion and PHP 52.846 billion, respectively and net income of PHP10.708 billion and PHP 27.632 billion, respectively.** | The statement is not false. *See* Defs.' Mem. § IV.A.4. |