# Exhibit 3

**LEVI & KORSINSKY, LLP**
David C. Jaynes (SBN 338917)
445 South Figueroa Street, 31st Floor
Los Angeles, CA 90071
Tel: (213) 985-7290
Email: djaynes@zlk.com

*Lead Counsel for Lead Plaintiff*
*Dr. Kevin Douglas and the Class*

*[Additional counsel on signature page]*

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| DR. KEVIN DOUGLAS, Individually and on behalf of all others similarly situated,<br><br>       Plaintiff,<br><br> vs.<br><br>PLDT INC., MANUEL V. PANGILINAN, ALFRED S. PANLILIO, ANNABELLE L. CHUA, MARILYN A. VICTORIO-AQUINO, MA. LOURDES C. RAUSA-CHAN, GIL SAMSON D. GARCIA, JUNE CHERYL A. CABAL-REVILLA, AND JANE BASAS,<br><br>       Defendants. | Case No. 2:23-cv-00885-FLA (MAAx)<br><br><u>CLASS ACTION</u><br><br>DECLARATION OF SHANNON L. HOPKINS ON BEHALF OF LEVI & KORSINSKY, LLP IN SUPPORT OF LEAD COUNSEL'S MOTION FOR AN AWARD OF ATTORNEYS' FEES AND LITIGATION EXPENSES<br><br>Date: August 9, 2024<br>Time: 1:30 p.m.<br>Judge: Hon. Fernando L. Aenlle-Rocha<br>Courtroom: 6B |

I Shannon L. Hopkins, declare as follows, pursuant to 28 U.S.C. § 1746:

1.     I am a partner at Levi & Korsinsky, LLP, ("Levi & Korsinsky" or "Lead Counsel"), which the Honorable Cormac J. Carney has appointed Lead Counsel for Lead Plaintiff, Dr. Kevin Douglas ("Lead Plaintiff") and the Class in the above-captioned securities class action matter ("Action").[1] I am an attorney admitted to practice in this Court. Unless otherwise indicated, the statements made in this Declaration are based upon my personal knowledge and active participation in the prosecution and settlement of this Action.  I submit this declaration in support of my firm's application for an award of attorneys' fees and expenses in connection with the services rendered in this Action from inception through March 6, 2024 (the "Time Period"), the date that the Honorable Cormac J. Carney preliminarily approved the Settlement.

2.     In serving as Lead Counsel in this Action, among other things, Levi & Korsinsky conducted a thorough investigation of the claims and facts underlying this Action, including an in-depth review and analysis of *inter alia*: (i) PLDT's public filings with the SEC; (ii) PLDT's public filings with the Philippine Stock Exchange, Inc. ("PSE"); (iii) Defendants' other public statements, including quarterly press releases, earnings call transcripts, and presentations; (iv) reports of securities and financial analysts, news articles, and other commentary and analysis concerning PLDT and the industry in which it operates; and (v) review of pertinent Court filings.

3.     Levi & Korsinsky retained an investigator who interviewed former PLDT employees to obtain first-hand accounts of Defendants' alleged misconduct. Levi & Korsinsky reviewed written memoranda of the interviews, and also consulted with financial and industry experts, and drafted, but did not file due to Settlement, an

---

[1] The terms of the Settlement are set forth in the Stipulation of Settlement dated February 16, 2024 (the "Stipulation" or "Settlement"). ECF 54-7. Unless otherwise noted, all internal quotation marks and citations are omitted, all emphasis is added, and all capitalized terms not defined herein shall have the same meaning ascribed to them in the Stipulation.

opposition to Defendants' Motion to Dismiss the Amended Complaint.

4.    The information in this declaration regarding my firm's time and expenses is taken from time and expense records prepared and maintained by the firm in the ordinary course of business.  I believe that the time reflected in the firm's lodestar calculation and the expenses for which payment is sought are reasonable in amount and were necessary for the effective and efficient prosecution of this Action.

5.    The schedules attached hereto as Exhibits 3A, 3B, and 3C reflect billing and task information indicating the amount of time spent by attorneys and professional support staff members at Levi & Korsinsky who were involved in the prosecution of this Action, and the lodestar calculation based on my firm's hourly billing rates. My firm's rates are set based on a periodic analysis of rates charged by firms performing comparable work both on the plaintiff and defense side. My firm's hourly billing rates range from $325 for professional staff, $500 for associates to $1,000 for partners. The firm's rates did not change while the Action was pending. Time expended in preparing this application for fees and payment of expenses has not been included in this request.

6.    I, along with my Partner Gregory M. Potrepka, oversaw and/or conducted the day-to-day activities in the litigation and I reviewed these reports (and backup documentation where necessary or appropriate) in connection with the preparation of this declaration.  The purpose of this review was to confirm both the accuracy of the entries as well as the necessity for, and reasonableness of, the time and expenses committed to the litigation.  As a result of this review, the firm reduced certain of its time devoted to the Action in the exercise of billing judgement.  For example, the firm excluded time for personnel who billed less than ten (10) hours to the litigation. The firm also excluded duplicative work on the amended complaint of approximately 183 hours. Based on this review and the adjustments made, I believe that the time reflected in the Firm's lodestar calculation and the expenses for which payment is sought herein are reasonable and necessary for the effective and efficient prosecution and resolution of the litigation.

7.    After the reductions referred to above, the total number of hours spent on this Action reported by my firm during the Time Period is 1,262.02.  The total lodestar amount for reported attorney/professional staff time based on the firm's current rates is $799,017.75.

8.    As summarized in Exhibits 3D-3H (attached hereto), my firm has incurred a total of $67,490.63 in expenses in connection with the prosecution of this Action.  The expenses are reflected on the books and records of my firm.  These books and records are prepared from source materials and are an accurate record of the expenses incurred.

9.    I declare under penalty of perjury that the foregoing is true and correct.

DATED: June 10. 2024

_/s/ Shannon L. Hopkins_
Shannon L. Hopkins

4

# Exhibit 3A

<u>Exhibit 3A</u>

Lodestar Report for Levi & Korsinsky, LLP
Reporting Period: Inception through March 6, 2024
*Douglas v. PLDT Inc., et al.*, Case No. 2:23-CV-00885-FLA (MAAx)

| NAME | POSITION | HOURS | RATE | LODESTAR |
|---|---|---|---|---|
| Hopkins, Shannon | (P) | 214.00 | $1,000 | $214,000.00 |
| Potrepka, Gregory | (P) | 52.75 | $900 | $47,475.00 |
| Jaynes, David | (A) | 198.75 | $600 | $119,250.00 |
| Embleton, Morgan | (A) | 219.00 | $600 | $131,400.00 |
| Foley, Amanda | (A) | 396.3 | $550 | $217,965.00 |
| Von Richthofen, Cole | (A) | 11.00 | $500 | $5,500.00 |
| Meyer, Melissa | (A) | 34.75 | $500 | $17,375.00 |
| Fuhrman, Christina | (SA) | 13.50 | $475 | $6,412.50 |
| Phillips, Samantha | (PL) | 64.25 | $325 | $20,881.25 |
| Rodriguez, Jessica | (PL) | 29.67 | $325 | $9,642.75 |
| Viera, Stephanie | (PL) | 11.20 | $325 | $3,640.00 |
| Westphalen, Arden | (PL) | 16.85 | $325 | $5,476.25 |
| ***Total*** | | **1,262.02** | | **$799,017.75** |

(P) Partner

(A) Associate

(SA) Staff Attorney

(PL) Paralegal

# Exhibit 3B

Exhibit 3B
Task Report
Case No. 2:23-cv-00885-FLA-MAAx

**Firm Name: Levi & Korsinsky, LLP**

Reporting Period: Inception through March 6, 2024

Categories:

| | |
|---|---|
| (1) Lead Plaintiff Motion | (5) Filings |
| (2) Amended Complaint Research and Drafting | (6) Mediation Research, Drafting, and Preparation |
| (3) Motion to Dismiss Research and Drafting | (7) Settlement |
| (4) Administrative | (8) Service of Process |

| Name | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | Total Hours | Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shannon Hopkins | (P) | | 146.25 | 25 | 2.75 | | 27.25 | 8.75 | 4 | 214 | $ 1,000.00 | $ 214,000.00 |
| Gregory Potrepka | (P) | 4.5 | 18.5 | 1.5 | 2 | | 12.5 | 13.75 | | 52.75 | $ 900.00 | $ 47,475.00 |
| David Jaynes | (A) | 0.25 | 13.75 | 44.25 | 0.75 | | 84.25 | 54 | 1.5 | 198.75 | $ 600.00 | $ 119,250.00 |
| Morgan Embleton | (A) | 0.8 | 150 | | 1.3 | | | 63 | 3.9 | 219 | $ 600.00 | $ 131,400.00 |
| Amanda Foley | (A) | | 281.05 | 20.5 | | | 61 | | 33.75 | 396.3 | $ 550.00 | $ 217,965.00 |
| Cole von Richthofen | (A) | | | 9.5 | | | 1.5 | | | 11 | $ 500.00 | $ 5,500.00 |
| Melissa Meyer | (A) | 34.75 | | | | | | | | 34.75 | $ 500.00 | $ 17,375.00 |
| Christina Fuhrman | (SA) | 13.5 | | | | | | | | 13.5 | $ 475.00 | $ 6,412.50 |
| Arden Westphalen | (PL) | | | | 2.75 | 1 | 3.5 | 9.1 | 0.5 | 16.85 | $ 325.00 | $ 5,476.25 |
| Jessica Rodriguez | (PL) | | 29.67 | | | | | | | 29.67 | $ 325.00 | $ 9,642.75 |
| Samantha Phillips | (PL) | | 34.25 | | 3.25 | 5 | 8.5 | | 13.25 | 64.25 | $ 325.00 | $ 20,881.25 |
| Stephanie Viera | (PL) | 4.9 | 5.7 | | | 0.6 | | | | 11.2 | $ 325.00 | $ 3,640.00 |
| **Grand Total** | | **58.7** | **679.17** | **100.75** | **12.8** | **6.6** | **198.5** | **148.6** | **56.9** | **1262.02** | | **$ 799,017.75** |

(P) Partner

(A) Associate

(SA) Staff Attorney

(PL) Paralegal

# Exhibit 3C

Exhibit 3C
Detailed Billing Report
Case No. 2:23-cv-00885-FLA-MAAx

**Firm Name: Levi & Korsinsky, LLP**

Reporting Period: Inception through March 6, 2024

Categories:

(1) Lead Plaintiff Motion

(2) Amended Complaint Research and Drafting

(3) Motion to Dismiss Research and Drafting

(4) Administrative

(5) Filings

(6) Mediation Research, Drafting, and Preparation

(7) Settlement

(8) Service of Process

| Employee | Date | Hours | Rate | Lodestar | Task Category | Description |
|---|---|---|---|---|---|---|
| Amanda Foley | 4/21/2023 | 2 | $550.00 | 1,100.00 | 2 | PLDT research on initial complaint for investigators |
| Amanda Foley | 4/24/2023 | 5 | $550.00 | 2,750.00 | 2 | Earnings call transcripts review |
| Amanda Foley | 4/25/2023 | 4 | $550.00 | 2,200.00 | 2 | Earnings call transcripts review for PLDT investigator memo |
| Amanda Foley | 4/25/2023 | 2 | $550.00 | 1,100.00 | 2 | Review of analyst reports for PLDT investigator memo |
| Amanda Foley | 4/25/2023 | 1.5 | $550.00 | 825 | 2 | Drafting on the PLDT investigator memo |
| Amanda Foley | 5/1/2023 | 0.25 | $550.00 | 137.5 | 2 | Review of draft stipulation and proposed order |
| Amanda Foley | 5/1/2023 | 2.25 | $550.00 | 1,237.50 | 8 | Research on Hague Service for Philippines |
| Amanda Foley | 5/2/2023 | 1.25 | $550.00 | 687.5 | 8 | Research on Hague service of Defendants |
| Amanda Foley | 5/4/2023 | 0.25 | $550.00 | 137.5 | 2 | Meeting with Investigators |
| Amanda Foley | 5/4/2023 | 1 | $550.00 | 550 | 2 | Review of PLDT facts prior to PLDT investigator meeting |
| Amanda Foley | 5/5/2023 | 1.25 | $550.00 | 687.5 | 2 | Review of investigator memorandum |
| Amanda Foley | 5/8/2023 | 0.25 | $550.00 | 137.5 | 2 | Conference call with MEM re: outline of the complaint, case overview and new articles and research for review |
| Amanda Foley | 5/8/2023 | 2.5 | $550.00 | 1,375.00 | 2 | Review and analysis of complaint and updated materials |
| Amanda Foley | 5/9/2023 | 4.5 | $550.00 | 2,475.00 | 2 | Drafting false statements for the amended complaint outline |
| Amanda Foley | 5/10/2023 | 3.75 | $550.00 | 2,062.50 | 2 | Drafting on the amended complaint outline sections False Statements |
| Amanda Foley | 5/10/2023 | 5.25 | $550.00 | 2,887.50 | 2 | Drafting on the amended complaint outline Truth is Revealed section |
| Amanda Foley | 5/11/2023 | 1 | $550.00 | 550 | 2 | Reviewed recent central district of California ruling granting motion to dismiss |
| Amanda Foley | 5/11/2023 | 3 | $550.00 | 1,650.00 | 2 | Research on service in Philippines |
| Amanda Foley | 5/12/2023 | 1 | $550.00 | 550 | 8 | Conference call with MME and SP about PLDT service on Defendants & update on investigation |
| Amanda Foley | 5/12/2023 | 1.25 | $550.00 | 687.5 | 2 | Review of Philippine Stock Exchange filings |
| Amanda Foley | 5/12/2023 | 0.75 | $550.00 | 412.5 | 2 | Review and analysis of investigation memo |
| Amanda Foley | 5/12/2023 | 5 | $550.00 | 2,750.00 | 2 | Research and drafting of materials in support of amended complaint - PLDT officers and directors lists and charts |

1

| Amanda Foley | 5/15/2023 | 0.75 | $550.00 | 412.5 | 2 | Conference call with NRL and MEM about PLDT & compiling email with relevant complaint docs |
|---|---|---|---|---|---|---|
| Amanda Foley | 5/15/2023 | 4.25 | $550.00 | 2,337.50 | 2 | Research on Defendants in PLDT |
| Amanda Foley | 5/15/2023 | 3 | $550.00 | 1,650.00 | 2 | Drafting -creating personnel reference chart |
| Amanda Foley | 5/16/2023 | 0.5 | $550.00 | 275 | 2 | Conference call with SLH about PLDT complaint |
| Amanda Foley | 5/16/2023 | 0.25 | $550.00 | 137.5 | 2 | Conference call with NRL and MME about PLDT complaint |
| Amanda Foley | 5/16/2023 | 2 | $550.00 | 1,100.00 | 2 | Research and creating chart for PLDT defendants |
| Amanda Foley | 5/16/2023 | 4 | $550.00 | 2,200.00 | 2 | Research and drafting on PLDT complaint |
| Amanda Foley | 5/17/2023 | 1 | $550.00 | 550 | 2 | Conference call with NRL and MEM splitting up complaint sections |
| Amanda Foley | 5/17/2023 | 1.25 | $550.00 | 687.5 | 2 | Drafting on Complaint Header Outline and dividing up sections |
| Amanda Foley | 5/17/2023 | 3.75 | $550.00 | 2,062.50 | 2 | Drafting on the Amended Complaint, Parties section |
| Amanda Foley | 5/17/2023 | 1.5 | $550.00 | 825 | 2 | Review of news articles and drafting email related to PLDT actions taken |
| Amanda Foley | 5/18/2023 | 4 | $550.00 | 2,200.00 | 2 | Drafting on PLDT complaint section parties |
| Amanda Foley | 5/18/2023 | 1.25 | $550.00 | 687.5 | 2 | Drafting on PLDT complaint section Company background |
| Amanda Foley | 5/18/2023 | 3.5 | $550.00 | 1,925.00 | 2 | Drafting on PLDT complaint section PLDT draws ire of government |
| Amanda Foley | 5/18/2023 | 0.75 | $550.00 | 412.5 | 2 | Review of materials for section of the complaint with the same capex problems |
| Amanda Foley | 5/18/2023 | 0.5 | $550.00 | 275 | 8 | Emails regarding locating defendants |
| Amanda Foley | 5/19/2023 | 5.5 | $550.00 | 3,025.00 | 2 | PLDT research and drafting on 2015 section of the complaint |
| Amanda Foley | 5/22/2023 | 6.5 | $550.00 | 3,575.00 | 2 | Research and drafting on the 2015 section of the amended complaint |
| Amanda Foley | 5/22/2023 | 3 | $550.00 | 1,650.00 | 2 | Research and drafting on the Philippine Stock Exchange Investigation |
| Amanda Foley | 5/23/2023 | 0.25 | $550.00 | 137.5 | 2 | Conference call about PLDT complaint |
| Amanda Foley | 5/23/2023 | 4.5 | $550.00 | 2,475.00 | 2 | Research on Philippines Stock Exchange Investigations section of the PLDT Complaint |
| Amanda Foley | 5/23/2023 | 5.25 | $550.00 | 2,887.50 | 2 | Drafting on Philippines Stock Exchange Investigations section of the PLDT Complaint |
| Amanda Foley | 5/24/2023 | 3.25 | $550.00 | 1,787.50 | 2 | Research and drafting on the Credit Rating Downgrade section of the post class period events section of the complaint |
| Amanda Foley | 5/24/2023 | 3.5 | $550.00 | 1,925.00 | 2 | Research and drafting on Defendant Chua's exit section of the post class period events section of the complaint |
| Amanda Foley | 5/24/2023 | 2.25 | $550.00 | 1,237.50 | 2 | Research and drafting on the Converts 5G Base Stations section of the post class period events section of the complaint |
| Amanda Foley | 5/25/2023 | 0.75 | $550.00 | 412.5 | 2 | Call with investigator regarding the first amended complaint |
| Amanda Foley | 5/25/2023 | 4.5 | $550.00 | 2,475.00 | 2 | Drafting scienter section of the first amended complaint - Defendant's departure and other management reorganization |
| Amanda Foley | 5/25/2023 | 2.75 | $550.00 | 1,512.50 | 2 | Research on scienter officer departures |

| | | | | | | |
|---|---|---|---|---|---|---|
| Amanda Foley | 5/31/2023 | 0.25 | $550.00 | 137.5 | 2 | Meeting with SLH on PLDT Amended Complaint drafting |
| Amanda Foley | 6/2/2023 | 0.5 | $550.00 | 275 | 2 | Investigation meeting |
| Amanda Foley | 6/2/2023 | 0.5 | $550.00 | 275 | 2 | Conference call with SLH to discuss complaint |
| Amanda Foley | 6/2/2023 | 4.25 | $550.00 | 2,337.50 | 2 | Drafting on the amended complaint, scienter section |
| Amanda Foley | 6/2/2023 | 0.75 | $550.00 | 412.5 | 2 | Drafting investigator meeting notes |
| Amanda Foley | 6/5/2023 | 4 | $550.00 | 2,200.00 | 2 | Drafting on scienter section of the amended complaint: lacked internal controls |
| Amanda Foley | 6/5/2023 | 2.5 | $550.00 | 1,375.00 | 2 | Drafted new section in Post Class Period Events: SVG Blames PLDT for lack of financial controls |
| Amanda Foley | 6/5/2023 | 1.5 | $550.00 | 825 | 2 | Review and analysis of Investigator memo about PLDT, adding relevant pieces to complaint |
| Amanda Foley | 6/6/2023 | 1.25 | $550.00 | 687.5 | 2 | Drafting questions for investigators |
| Amanda Foley | 6/6/2023 | 4.25 | $550.00 | 2,337.50 | 2 | Research and drafting for the scienter section of the AC: Technology Committee |
| Amanda Foley | 6/7/2023 | 4.5 | $550.00 | 2,475.00 | 2 | Research and drafting on PLDT scienter section Technology Committee |
| Amanda Foley | 6/7/2023 | 4.5 | $550.00 | 2,475.00 | 2 | Research and drafting on   PLDT scienter section Detailed Responses to Pointed Analyst Questions |
| Amanda Foley | 6/7/2023 | 0.25 | $550.00 | 137.5 | 2 | Coordinating investigation calls and memos |
| Amanda Foley | 6/8/2023 | 3 | $550.00 | 1,650.00 | 2 | Drafting on scienter section of amended complaint, Motive - President's Threats |
| Amanda Foley | 6/9/2023 | 9.75 | $550.00 | 5,362.50 | 2 | Drafting false and misleading statements for 2020 |
| Amanda Foley | 6/12/2023 | 0.5 | $550.00 | 275 | 2 | Investigator meeting |
| Amanda Foley | 6/12/2023 | 0.25 | $550.00 | 137.5 | 2 | Conference call about false statements |
| Amanda Foley | 6/12/2023 | 1.5 | $550.00 | 825 | 2 | Review of investigator memo before investigation meeting and drafting and circulating notes |
| Amanda Foley | 6/12/2023 | 5 | $550.00 | 2,750.00 | 2 | Drafting False and Misleading Statements for first half of 2021 |
| Amanda Foley | 6/13/2023 | 6.75 | $550.00 | 3,712.50 | 2 | Drafting false and misleading statements for PLDT from March-May 2021 |
| Amanda Foley | 6/13/2023 | 2.75 | $550.00 | 1,512.50 | 2 | Review of PLDT draft complaint, corrective disclosures and supporting materials for PLDT case |
| Amanda Foley | 6/13/2023 | 0.5 | $550.00 | 275 | 2 | Review of investigator memos and drafting response email for investigator follow-up |
| Amanda Foley | 6/13/2023 | 0.5 | $550.00 | 275 | 2 | Conference call about PLDT false statements and drafting |
| Amanda Foley | 6/14/2023 | 1.25 | $550.00 | 687.5 | 2 | Conference call with SLH and NRL about PLDT false statements, capex overrun budget and which capex statements to cite in the complaint; and investigator CW allegations |
| Amanda Foley | 6/14/2023 | 8.75 | $550.00 | 4,812.50 | 2 | Drafting False Statements for PLDT; adding in charts and slide presentations, updating the language; and switching statements from PSE to US SEC |
| Amanda Foley | 6/15/2023 | 1.5 | $550.00 | 825 | 2 | Reviewed allegations for CWs and drafted one for investigator |
| Amanda Foley | 6/15/2023 | 8.5 | $550.00 | 4,675.00 | 2 | Reviewing and further drafting false capex statements for 2020-2021 |
| Amanda Foley | 6/16/2023 | 8.5 | $550.00 | 4,675.00 | 2 | Drafting false and misleading statements for Q1 2022, including the 17q, press release, earnings call and earnings call presentation |

3

| Amanda Foley | 6/16/2023 | 1 | $550.00 | 550 | 2 | Conference calls about false statements |
| Amanda Foley | 6/16/2023 | 0.5 | $550.00 | 275 | 2 | Meeting with investigators to discuss CWs for the complaint |
| Amanda Foley | 6/20/2023 | 8.5 | $550.00 | 4,675.00 | 2 | Drafting false statements for class period year 2022 |
| Amanda Foley | 6/20/2023 | 0.25 | $550.00 | 137.5 | 2 | Conference call with SLH about PLDT complaint drafting |
| Amanda Foley | 6/20/2023 | 0.25 | $550.00 | 137.5 | 2 | Conference call with NRL and SLH about PLDT complaint drafting |
| Amanda Foley | 6/21/2023 | 0.25 | $550.00 | 137.5 | 2 | Conference call with SLH regarding false statements on capital spending |
| Amanda Foley | 6/21/2023 | 4.5 | $550.00 | 2,475.00 | 2 | Reviewing false statements for consistency and accuracy |
| Amanda Foley | 6/21/2023 | 2.75 | $550.00 | 1,512.50 | 2 | Drafting reasons why false for capex statements |
| Amanda Foley | 6/21/2023 | 2.5 | $550.00 | 1,375.00 | 2 | Drafting reasons why false for 5G statements |
| Amanda Foley | 6/22/2023 | 5 | $550.00 | 2,750.00 | 2 | Drafting reasons why false for capex statements |
| Amanda Foley | 6/22/2023 | 2.25 | $550.00 | 1,237.50 | 2 | Drafting reasons why false for risks |
| Amanda Foley | 6/22/2023 | 1.75 | $550.00 | 962.5 | 2 | Drafting core operations section of scienter |
| Amanda Foley | 6/23/2023 | 5.5 | $550.00 | 3,025.00 | 2 | Drafting Loss Causation, fraud on the market, no safe harbor, and allegations sections of the complaint |
| Amanda Foley | 6/23/2023 | 3.5 | $550.00 | 1,925.00 | 2 | Drafting core operations section of the complaint |
| Amanda Foley | 6/23/2023 | 1 | $550.00 | 550 | 2 | Drafting some intro pieces, updated Parties section of complaint |
| Amanda Foley | 6/26/2023 | 5.5 | $550.00 | 3,025.00 | 2 | Reviewing and addressing comments in PLDT draft complaint |
| Amanda Foley | 6/26/2023 | 4 | $550.00 | 2,200.00 | 2 | Reviewing and editing of the complaint through Post Class Period Events |
| Amanda Foley | 6/27/2023 | 4 | $550.00 | 2,200.00 | 2 | Review and editing on PLDT's scienter section of complaint |
| Amanda Foley | 6/27/2023 | 0.25 | $550.00 | 137.5 | 8 | Conference call with SLH to discuss location of Defendants for service |
| Amanda Foley | 6/27/2023 | 0.75 | $550.00 | 412.5 | 8 | Transmittal of emails to investigation team and process server one regarding location of defendants |
| Amanda Foley | 6/28/2023 | 0.5 | $550.00 | 275 | 2 | Review of investigator's email regarding questions about confidentiality from the potential witness |
| Amanda Foley | 6/29/2023 | 0.75 | $550.00 | 412.5 | 2 | Review and updating CWs allegation memo and transmittal to investigator |
| Amanda Foley | 7/6/2023 | 9.3 | $550.00 | 5,115.00 | 2 | Addressing cite checking comments in the amended complaint draft |
| Amanda Foley | 7/7/2023 | 10 | $550.00 | 5,500.00 | 2 | Final review, edits, and filing of the amended complaint |
| Amanda Foley | 7/10/2023 | 2.5 | $550.00 | 1,375.00 | 8 | Service Update on Defendants |
| Amanda Foley | 7/11/2023 | 2 | $550.00 | 1,100.00 | 8 | Research and analysis on law 4m with respect to service in a foreign country |
| Amanda Foley | 7/12/2023 | 3.75 | $550.00 | 2,062.50 | 8 | Research and analysis on Rule 4(f) service of process for international individual defendants where Hague convention applies |
| Amanda Foley | 7/13/2023 | 1 | $550.00 | 550 | 8 | Review, editing, and finalizing of Hague packages for Defendants |
| Amanda Foley | 7/14/2023 | 1 | $550.00 | 550 | 8 | Final approvals of Hague and Personal service for 4 PLDT defendants |
| Amanda Foley | 7/17/2023 | 0.75 | $550.00 | 412.5 | 8 | Review of PLDT service invoices and admin |

| Amanda Foley | 7/18/2023 | 0.25 | $550.00 | 137.5 | 8 | Transmission of invoices for PLDT service to SLH and Accounting |
| Amanda Foley | 7/19/2023 | 0.5 | $550.00 | 275 | 8 | Admin and emails on locating defendants |
| Amanda Foley | 7/24/2023 | 1 | $550.00 | 550 | 8 | Received and transmittal of PLDT Defendant's address; reviewed service acknowledgements from Process Server One for all Defendants |
| Amanda Foley | 7/25/2023 | 0.75 | $550.00 | 412.5 | 8 | Reviewing proofs of service for PLDT, sent them back to the servers |
| Amanda Foley | 7/27/2023 | 2 | $550.00 | 1,100.00 | 8 | PLDT filing of proofs of service, gathering Hague info and other administration |
| Amanda Foley | 7/27/2023 | 0.25 | $550.00 | 137.5 | 8 | Call with SP about Hague documents for PLDT |
| Amanda Foley | 7/27/2023 | 2 | $550.00 | 1,100.00 | 8 | Research on California Code server duties |
| Amanda Foley | 7/28/2023 | 0.5 | $550.00 | 275 | 8 | Review of PLDT Hague documents for the rest of the Defendants |
| Amanda Foley | 7/28/2023 | 2 | $550.00 | 1,100.00 | 8 | Research on process server question about Fed/California service laws for David |
| Amanda Foley | 7/28/2023 | 0.25 | $550.00 | 137.5 | 8 | Conference call with SP to file the proofs of service for PLDT |
| Amanda Foley | 7/31/2023 | 0.25 | $550.00 | 137.5 | 8 | Reviewed 6-K filed by PLDT announcing separation of service of Vice President of the Company. |
| Amanda Foley | 8/4/2023 | 1.25 | $550.00 | 687.5 | 2 | Review and analysis of 6-K, PLDT Files Earnings Release for Q2 2023, declares dividends and executive changes |
| Amanda Foley | 8/4/2023 | 0.5 | $550.00 | 275 | 8 | Hague documents sent out for last four Defendants |
| Amanda Foley | 8/17/2023 | 2.5 | $550.00 | 1,375.00 | 8 | Research and administration on Hague Service of the Amended Complaint through the Supreme Court in the Philippines |
| Amanda Foley | 8/22/2023 | 2 | $550.00 | 1,100.00 | 8 | Tracking on Hague Service - checking for updates from Fedex, looking for receipt of payment and other administrative tasks with respect to getting the Hague documents to the Philippine court |
| Amanda Foley | 8/23/2023 | 1.75 | $550.00 | 962.5 | 8 | Review and analysis of Letter from Milbank regarding PLDT personal service |
| Amanda Foley | 8/24/2023 | 2.5 | $550.00 | 1,375.00 | 3 | Legal research on 9th Circuit law in anticipation for the opposition to the motion to dismiss |
| Amanda Foley | 8/25/2023 | 5 | $550.00 | 2,750.00 | 3 | Legal research in the 9th circuit for our upcoming opposition to the MTD. |
| Amanda Foley | 8/30/2023 | 0.25 | $550.00 | 137.5 | 8 | Checking on PLDT Hague service updates with Fedex and Philippine supreme court |
| Amanda Foley | 10/5/2023 | 1 | $550.00 | 550 | 3 | Review of amended complaint in preparation to draft Opposition to MTD and mediation statement |
| Amanda Foley | 10/11/2023 | 2.75 | $550.00 | 1,512.50 | 3 | Review and analysis of Defendant's Motion to Dismiss |
| Amanda Foley | 10/12/2023 | 1.75 | $550.00 | 962.5 | 3 | Review and analysis of scienter through end section of the Motion to Dismiss |
| Amanda Foley | 10/12/2023 | 0.25 | $550.00 | 137.5 | 3 | Call with SLH to discuss Opposition Outline and Mediation drafting |
| Amanda Foley | 10/12/2023 | 2 | $550.00 | 1,100.00 | 3 | Drafting on the outline for PLDT's opposition to MTD |

| | | | | | | |
|---|---|---|---|---|---|---|
| Amanda Foley | 10/12/2023 | 2.5 | $550.00 | 1,375.00 | 6 | Drafting on the Facts section of the mediation statement |
| Amanda Foley | 10/13/2023 | 3.25 | $550.00 | 1,787.50 | 6 | Drafting on the facts section of mediation statement |
| Amanda Foley | 10/16/2023 | 8 | $550.00 | 4,400.00 | 6 | PLDT drafting on mediation statement facts section |
| Amanda Foley | 10/17/2023 | 0.75 | $550.00 | 412.5 | 3 | Conference call with CVR to discuss PLDT |
| Amanda Foley | 10/17/2023 | 6.75 | $550.00 | 3,712.50 | 6 | Drafting facts section on the mediation statement |
| Amanda Foley | 10/18/2023 | 8 | $550.00 | 4,400.00 | 6 | Drafting facts section for Mediation Statement |
| Amanda Foley | 10/19/2023 | 3.5 | $550.00 | 1,925.00 | 6 | Final review of facts for mediation statement and opposition to MTD and circulating to SLH for review |
| Amanda Foley | 11/7/2023 | 4.5 | $550.00 | 2,475.00 | 3 | Research on PLDT's current news, SEC filings and status of SEC investigation |
| Amanda Foley | 11/7/2023 | 0.25 | $550.00 | 137.5 | 6 | Call with GMP about PLDT mediation statement - check and update news and SEC filings |
| Amanda Foley | 11/7/2023 | 0.5 | $550.00 | 275 | 6 | Call with DJ about PLDT mediation statement |
| Amanda Foley | 11/8/2023 | 1 | $550.00 | 550 | 6 | Research for 9th circuit case on PLDT mediation statement |
| Amanda Foley | 11/9/2023 | 2.5 | $550.00 | 1,375.00 | 6 | Review of Mediation docs for both plaintiff and defendants |
| Amanda Foley | 11/10/2023 | 2 | $550.00 | 1,100.00 | 6 | Review of plaintiff's mediation statement |
| Amanda Foley | 11/10/2023 | 2 | $550.00 | 1,100.00 | 6 | Review of Defendant's mediation statement |
| Amanda Foley | 11/10/2023 | 2 | $550.00 | 1,100.00 | 6 | Research on Judge's prior Motions to Dismiss for Mediation purposes |
| Amanda Foley | 11/13/2023 | 2 | $550.00 | 1,100.00 | 6 | PLDT collection of Judge Carney's securities cases |
| Amanda Foley | 11/13/2023 | 4.25 | $550.00 | 2,337.50 | 6 | PLDT analysis of Judge Carney's securities cases |
| Amanda Foley | 11/13/2023 | 0.5 | $550.00 | 275 | 6 | Call with DJ about notes for the collected cases |
| Amanda Foley | 11/14/2023 | 7 | $550.00 | 3,850.00 | 6 | PLDT analysis of Judge Carney's securities cases |
| Amanda Foley | 11/17/2023 | 5 | $550.00 | 2,750.00 | 6 | PLDT Mediation |
| Arden Westphalen | 8/17/2023 | 0.5 | $325.00 | 162.5 | 8 | Communicating with FedEx to change shipping address for documents in Phi. |
| Arden Westphalen | 9/29/2023 | 1 | $325.00 | 325 | 4 | Preservation letter and client contact info. |
| Arden Westphalen | 11/7/2023 | 3.5 | $325.00 | 1,137.50 | 6 | Fact checking and site checking mediation statement. |
| Arden Westphalen | 12/1/2023 | 1.75 | $325.00 | 568.75 | 4 | Final edits and formatting changes to Joint Stipulation and Proposed Order, correspondence re same. |
| Arden Westphalen | 1/12/2024 | 1 | $325.00 | 325 | 5 | Finalizing stipulation and proposed order, efiling, sending email with files to chambers, correspondence and meeting with MME re same. |
| Arden Westphalen | 2/16/2024 | 5.85 | $325.00 | 1,901.25 | 7 | Fact/cite checking, adding tables, final formatting for memo ISO preliminary approval and other documents in stipulation of settlement filing, e-filing these documents. |
| Arden Westphalen | 2/26/2024 | 0.75 | $325.00 | 243.75 | 7 | Settlement/bank papers, meetings with MG re same. |
| Arden Westphalen | 2/28/2024 | 0.5 | $325.00 | 162.5 | 7 | Signatures for settlement bank papers, finalizing documents. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Arden Westphalen | 3/4/2024 | 1 | $325.00 | 325 | 7 | Looking into and booking travel arrangements for SLH and DJ for hearing. |
| Arden Westphalen | 3/5/2024 | 1 | $325.00 | 325 | 7 | Booking travel for DJ. |
| Christina Fuhrman | 2/28/2023 | 3.5 | $475.00 | 1,662.50 | 1 | PHI. Judge research. |
| Christina Fuhrman | 4/5/2023 | 0.75 | $475.00 | 356.25 | 1 | PHI. Checking local rules and judge chambers rules. |
| Christina Fuhrman | 4/5/2023 | 0.5 | $475.00 | 237.5 | 1 | PHI. Preparing loss chart. |
| Christina Fuhrman | 4/7/2023 | 1 | $475.00 | 475 | 1 | PHI. Filing and emailing judge proposed order. |
| Christina Fuhrman | 4/10/2023 | 0.75 | $475.00 | 356.25 | 1 | PHI. Client research. |
| Christina Fuhrman | 4/14/2023 | 5.25 | $475.00 | 2,493.75 | 1 | PHI. Drafting opp. |
| Christina Fuhrman | 4/18/2023 | 1.75 | $475.00 | 831.25 | 1 | PHI. Researching cases opposing Defendants comments on LP process |
| Cole von Richthofen | 10/17/2023 | 1 | $500.00 | 500 | 3 | Opposition to MTD: received assignment from SLH to distinguish cases; met with ADF to discuss case theories; reviewed complaint; began working on distinguishing cases |
| Cole von Richthofen | 10/18/2023 | 1 | $500.00 | 500 | 3 | Opposition to MTD: worked on distinguishing cases. |
| Cole von Richthofen | 10/18/2023 | 1.5 | $500.00 | 750 | 6 | Mediation Statement: provided some input at ADF's request. |
| Cole von Richthofen | 10/19/2023 | 3 | $500.00 | 1,500.00 | 3 | Opposition to MTD: worked on distinguishing cases. |
| Cole von Richthofen | 10/20/2023 | 2 | $500.00 | 1,000.00 | 3 | Opposition to MTD: worked on distinguishing cases. |
| Cole von Richthofen | 10/24/2023 | 2.5 | $500.00 | 1,250.00 | 3 | Finished distinguishing caselaw for Defendants' MTD cases. |
| David Jaynes | 4/27/2023 | 0.25 | $600.00 | 150 | 1 | Reviewed court's order appointing lead plaintiff |
| David Jaynes | 5/1/2023 | 0.5 | $600.00 | 300 | 4 | Reviewed draft stips and proposed order |
| David Jaynes | 5/2/2023 | 0.25 | $600.00 | 150 | 4 | Reviewed NOA before filing |
| David Jaynes | 6/26/2023 | 2 | $600.00 | 1,200.00 | 2 | Assisting ADF in drafting complaint |
| David Jaynes | 7/6/2023 | 4.25 | $600.00 | 2,550.00 | 2 | Reviewed, edited complaint; calls with team, final review |
| David Jaynes | 7/7/2023 | 6.5 | $600.00 | 3,900.00 | 2 | reviewed draft, edited, calls re: scienter |
| David Jaynes | 7/12/2023 | 0.5 | $600.00 | 300 | 2 | Reviewing summons |
| David Jaynes | 7/13/2023 | 0.5 | $600.00 | 300 | 2 | Reviewed summons |
| David Jaynes | 7/27/2023 | 0.5 | $600.00 | 300 | 8 | Reviewed certificates of service; discussed potential issues with team |
| David Jaynes | 8/22/2023 | 0.5 | $600.00 | 300 | 8 | Reviewed service requests to be sent by mail |
| David Jaynes | 8/23/2023 | 0.25 | $600.00 | 150 | 8 | Reviewed letter from opposing counsel |
| David Jaynes | 9/5/2023 | 0.25 | $600.00 | 150 | 8 | Email from Philippines Central Authority re: request for service |
| David Jaynes | 10/10/2023 | 2 | $600.00 | 1,200.00 | 6 | Reviewed MTD for mediation statement |
| David Jaynes | 10/11/2023 | 2.25 | $600.00 | 1,350.00 | 3 | Reviewing MTD and other filings |
| David Jaynes | 10/23/2023 | 2 | $600.00 | 1,200.00 | 6 | Drafting mediation statement |
| David Jaynes | 10/30/2023 | 7 | $600.00 | 4,200.00 | 6 | Drafting mediation statement |
| David Jaynes | 10/30/2023 | 7 | $600.00 | 4,200.00 | 6 | Drafting mediation statement |
| David Jaynes | 10/31/2023 | 0.5 | $600.00 | 300 | 6 | Call with mediator |
| David Jaynes | 10/31/2023 | 7 | $600.00 | 4,200.00 | 6 | Drafting mediation statement |
| David Jaynes | 11/1/2023 | 7.75 | $600.00 | 4,650.00 | 6 | Drafting mediation statement |
| David Jaynes | 11/2/2023 | 7.75 | $600.00 | 4,650.00 | 6 | Drafting mediation statement |
| David Jaynes | 11/3/2023 | 8 | $600.00 | 4,800.00 | 6 | Drafting mediation statement; legal research |
| David Jaynes | 11/6/2023 | 9 | $600.00 | 5,400.00 | 6 | Reviewing and editing mediation statement |
| David Jaynes | 11/7/2023 | 8.25 | $600.00 | 4,950.00 | 6 | Preparing exhibits for mediation statement |
| David Jaynes | 11/8/2023 | 5.25 | $600.00 | 3,150.00 | 6 | Final edits to mediation statement and exhibits; sent to mediator and opposing counsel |

| David Jaynes | 11/8/2023 | 1.25 | $600.00 | 750 | 6 | Legal research for mediation statement |
| David Jaynes | 11/8/2023 | 1.5 | $600.00 | 900 | 6 | Reviewed Defendants' mediation statement |
| David Jaynes | 11/10/2023 | 9 | $600.00 | 5,400.00 | 3 | Preparing Opp to MTD |
| David Jaynes | 11/13/2023 | 8 | $600.00 | 4,800.00 | 3 | Preparing Opp to MTD |
| David Jaynes | 11/14/2023 | 9 | $600.00 | 5,400.00 | 3 | Preparing Opp to MTD |
| David Jaynes | 11/14/2023 | 2 | $600.00 | 1,200.00 | 6 | Researching judge in preparation for mediation |
| David Jaynes | 11/15/2023 | 9 | $600.00 | 5,400.00 | 3 | Preparing Opp to MTD |
| David Jaynes | 11/15/2023 | 0.25 | $600.00 | 150 | 6 | Emails w/ mediator |
| David Jaynes | 11/16/2023 | 7 | $600.00 | 4,200.00 | 3 | Drafting Opp to MTD |
| David Jaynes | 11/16/2023 | 1.5 | $600.00 | 900 | 6 | Prep for mediation |
| David Jaynes | 11/16/2023 | 0.75 | $600.00 | 450 | 6 | Emails re: PLDT insurance |
| David Jaynes | 11/17/2023 | 5.5 | $600.00 | 3,300.00 | 6 | Mediation |
| David Jaynes | 11/27/2023 | 4 | $600.00 | 2,400.00 | 7 | Reviewed settlement docs from other cases; gathering materials for drafting settlement docs |
| David Jaynes | 11/28/2023 | 4 | $600.00 | 2,400.00 | 7 | Drafted stipulation to vacate scheduling order; sent to defendants |
| David Jaynes | 11/29/2023 | 0.75 | $600.00 | 450 | 7 | Reviewed term sheet |
| David Jaynes | 11/29/2023 | 1 | $600.00 | 600 | 7 | Updated stipulation to vacate schedule; sent to opposing counsel |
| David Jaynes | 11/30/2023 | 0.5 | $600.00 | 300 | 7 | Reviewed Milbank changes to stipulation |
| David Jaynes | 12/1/2023 | 0.25 | $600.00 | 150 | 7 | Email w/opposing counsel re: settlement docs |
| David Jaynes | 12/1/2023 | 1.5 | $600.00 | 900 | 7 | Filing joint stipulation; preparing proposed order |
| David Jaynes | 12/5/2023 | 0.25 | $600.00 | 150 | 7 | Reviewed new court filing ECF 51; updated calendar |
| David Jaynes | 12/18/2023 | 6 | $600.00 | 3,600.00 | 7 | Stipulation of settlement |
| David Jaynes | 12/21/2023 | 1.25 | $600.00 | 750 | 7 | Damages discussion with expert re: plan of allocation; follow up emails |
| David Jaynes | 1/2/2024 | 0.5 | $600.00 | 300 | 7 | Call with Strategic regarding plan of allocation |
| David Jaynes | 1/4/2024 | 0.25 | $600.00 | 150 | 7 | Emails w/opposing counsel |
| David Jaynes | 1/8/2024 | 1.5 | $600.00 | 900 | 7 | Reviewed supplemental agreement; emails with opposing counsel |
| David Jaynes | 1/10/2024 | 0.5 | $600.00 | 300 | 7 | Emails w/opposing counsel re: update to the court |
| David Jaynes | 1/10/2024 | 0.25 | $600.00 | 150 | 7 | Reviewed scheduling order |
| David Jaynes | 1/12/2024 | 0.25 | $600.00 | 150 | 7 | Email from court, order on scheduling motion |
| David Jaynes | 1/12/2024 | 0.5 | $600.00 | 300 | 7 | Filing proposed scheduling order, stipulated |
| David Jaynes | 1/15/2024 | 0.25 | $600.00 | 150 | 7 | Emails re: plan of allocation |
| David Jaynes | 1/16/2024 | 0.25 | $600.00 | 150 | 7 | Emails regarding preliminary settlement |
| David Jaynes | 1/23/2024 | 0.25 | $600.00 | 150 | 7 | Emails re: preliminary approval motion |
| David Jaynes | 1/30/2024 | 0.25 | $600.00 | 150 | 7 | Emails re: preliminary approval motion |
| David Jaynes | 2/5/2024 | 2.25 | $600.00 | 1,350.00 | 7 | Emails re: preliminary approval, claims administrator; emails with opposing counsel; reviewed edits to stip and supplemental |
| David Jaynes | 2/6/2024 | 0.5 | $600.00 | 300 | 7 | Emails w/claims administrator |
| David Jaynes | 2/7/2024 | 9.5 | $600.00 | 5,700.00 | 7 | Editing Notice of Motion, Motion, and Memorandum In Support of Motion for Preliminary Approval; sent to opposing counsel for review |
| David Jaynes | 2/14/2024 | 6 | $600.00 | 3,600.00 | 7 | Preparing settlement docs; stip and exhibits, motion ISO preliminary approval |
| David Jaynes | 2/16/2024 | 11.5 | $600.00 | 6,900.00 | 7 | Finalizing documents for motion for preliminary approval; filing motion for preliminary approval |
| Gregory Potrepka | 4/10/2023 | 1 | $900.00 | 900 | 1 | Research re LP argument |
| Gregory Potrepka | 4/10/2023 | 0.5 | $900.00 | 450 | 1 | Review LP complaint |
| Gregory Potrepka | 4/13/2023 | 0.75 | $900.00 | 675 | 2 | Meeting with investigator |

8

| | | | | | | |
|---|---|---|---|---|---|---|
| Gregory Potrepka | 4/13/2023 | 1.5 | $900.00 | 1,350.00 | 2 | Review complaint/complaint investigation |
| Gregory Potrepka | 4/17/2023 | 1 | $900.00 | 900 | 1 | Discussions with team re LP and case management |
| Gregory Potrepka | 4/19/2023 | 0.5 | $900.00 | 450 | 2 | Emails w/ investigator |
| Gregory Potrepka | 4/19/2023 | 0.5 | $900.00 | 450 | 2 | Review case law MME circulated |
| Gregory Potrepka | 4/20/2023 | 0.5 | $900.00 | 450 | 2 | Review/revise dec and retainer |
| Gregory Potrepka | 4/20/2023 | 0.5 | $900.00 | 450 | 2 | Meeting with investigators |
| Gregory Potrepka | 4/20/2023 | 0.5 | $900.00 | 450 | 2 | Comms with investigators |
| Gregory Potrepka | 4/21/2023 | 1.5 | $900.00 | 1,350.00 | 1 | Review/revise LP motion papers |
| Gregory Potrepka | 4/25/2023 | 0.5 | $900.00 | 450 | 1 | Review LP filings |
| Gregory Potrepka | 4/25/2023 | 0.5 | $900.00 | 450 | 2 | Review investigator questions emails re same |
| Gregory Potrepka | 4/30/2023 | 0.5 | $900.00 | 450 | 4 | Correspondence to defense counsel |
| Gregory Potrepka | 5/1/2023 | 0.5 | $900.00 | 450 | 4 | Review/revise stipulation |
| Gregory Potrepka | 5/1/2023 | 0.5 | $900.00 | 450 | 4 | Correspondence with defense counsel |
| Gregory Potrepka | 5/4/2023 | 0.5 | $900.00 | 450 | 2 | Meeting with investigators |
| Gregory Potrepka | 5/4/2023 | 0.5 | $900.00 | 450 | 4 | Emails to/from defense counsel |
| Gregory Potrepka | 5/11/2023 | 0.5 | $900.00 | 450 | 2 | Call with investigators |
| Gregory Potrepka | 5/25/2023 | 0.5 | $900.00 | 450 | 2 | Review CW memo |
| Gregory Potrepka | 5/25/2023 | 0.5 | $900.00 | 450 | 2 | Meeting with investigators |
| Gregory Potrepka | 6/2/2023 | 0.75 | $900.00 | 675 | 2 | Investigator call |
| Gregory Potrepka | 6/12/2023 | 0.5 | $900.00 | 450 | 2 | Meeting with investigators |
| Gregory Potrepka | 6/13/2023 | 0.5 | $900.00 | 450 | 2 | Call with investigator regarding CW confirmation |
| Gregory Potrepka | 6/13/2023 | 0.25 | $900.00 | 225 | 2 | Email to team re investigator |
| Gregory Potrepka | 6/13/2023 | 0.25 | $900.00 | 225 | 2 | Email to/from investigator |
| Gregory Potrepka | 6/13/2023 | 4 | $900.00 | 3,600.00 | 2 | Case investigation (begin reading SEC docs, transcripts) |
| Gregory Potrepka | 6/16/2023 | 0.5 | $900.00 | 450 | 2 | Call with investigator |
| Gregory Potrepka | 7/7/2023 | 4 | $900.00 | 3,600.00 | 2 | Review/revise complaint, calls re same |
| Gregory Potrepka | 7/17/2023 | 0.5 | $900.00 | 450 | 2 | Corr to/from client re: AC |
| Gregory Potrepka | 8/28/2023 | 1 | $900.00 | 900 | 7 | Calls/comms w/ defense counsel and team re settlement |
| Gregory Potrepka | 8/29/2023 | 0.5 | $900.00 | 450 | 3 | Emails to/from defense counsel re MTD scheduling M+C |
| Gregory Potrepka | 8/29/2023 | 0.5 | $900.00 | 450 | 7 | Research regarding final approval/fees |
| Gregory Potrepka | 8/30/2023 | 0.5 | $900.00 | 450 | 6 | Call with defense counsel re stip/mediation |
| Gregory Potrepka | 8/30/2023 | 0.5 | $900.00 | 450 | 6 | Comms/discussions with SLH re mediation |
| Gregory Potrepka | 8/30/2023 | 0.5 | $900.00 | 450 | 7 | Comms w/ defense counsel re stips |
| Gregory Potrepka | 8/30/2023 | 0.5 | $900.00 | 450 | 7 | Review/revise stipulation |
| Gregory Potrepka | 8/31/2023 | 0.5 | $900.00 | 450 | 7 | Corr to/from defense counsel re stip |
| Gregory Potrepka | 9/5/2023 | 0.25 | $900.00 | 225 | 3 | Emails to paras re MTD scheduling |
| Gregory Potrepka | 9/5/2023 | 0.25 | $900.00 | 225 | 6 | Email to defense counsel re mediation |
| Gregory Potrepka | 9/13/2023 | 1 | $900.00 | 900 | 7 | Review/revise stip and correspondence re same |
| Gregory Potrepka | 9/14/2023 | 0.5 | $900.00 | 450 | 7 | Email to/from defense counsel re stip |
| Gregory Potrepka | 10/2/2023 | 0.25 | $900.00 | 225 | 3 | Call with defense counsel re MTD |
| Gregory Potrepka | 10/3/2023 | 0.25 | $900.00 | 225 | 3 | Call with defense counsel re MTD |
| Gregory Potrepka | 10/3/2023 | 0.25 | $900.00 | 225 | 3 | Email to team re M+C w/ defense counsel re MTD |
| Gregory Potrepka | 10/3/2023 | 0.25 | $900.00 | 225 | 6 | Email to mediator re scheduling |
| Gregory Potrepka | 10/18/2023 | 0.5 | $900.00 | 450 | 6 | Review FB appellate opinion |
| Gregory Potrepka | 10/31/2023 | 0.25 | $900.00 | 225 | 6 | Call with mediator |
| Gregory Potrepka | 11/7/2023 | 5 | $900.00 | 4,500.00 | 6 | Review/revise mediation statement and calls with David re same |
| Gregory Potrepka | 11/17/2023 | 4 | $900.00 | 3,600.00 | 6 | Attend mediation |
| Gregory Potrepka | 11/17/2023 | 0.25 | $900.00 | 225 | 6 | Call with JL/SLH re mediation |

9

| | | | | | | |
|---|---|---|---|---|---|---|
| Gregory Potrepka | 11/20/2023 | 1 | $900.00 | 900 | 6 | Prepare term sheet and correspondence  to/from defense counsel re same |
| Gregory Potrepka | 11/28/2023 | 0.25 | $900.00 | 225 | 7 | Call with SLH/DJ re settlement docs |
| Gregory Potrepka | 11/29/2023 | 0.5 | $900.00 | 450 | 7 | Review/revise term sheet and correspondence regarding same |
| Gregory Potrepka | 11/30/2023 | 0.5 | $900.00 | 450 | 7 | Finalize term sheet and correspondence  re same |
| Gregory Potrepka | 12/1/2023 | 0.5 | $900.00 | 450 | 7 | Review local rules re filing and correspondence  re same |
| Gregory Potrepka | 12/5/2023 | 0.25 | $900.00 | 225 | 7 | Email to/from potential admin re bid |
| Gregory Potrepka | 12/6/2023 | 0.25 | $900.00 | 225 | 7 | Email to potential admins re bid |
| Gregory Potrepka | 12/18/2023 | 0.25 | $900.00 | 225 | 7 | Corr to POA expert |
| Gregory Potrepka | 12/18/2023 | 1 | $900.00 | 900 | 7 | Review stip and send to defense counsel |
| Gregory Potrepka | 12/21/2023 | 0.25 | $900.00 | 225 | 7 | Attend call with expert re POA |
| Gregory Potrepka | 1/2/2024 | 0.25 | $900.00 | 225 | 7 | Call with claims admin |
| Gregory Potrepka | 1/30/2024 | 4.25 | $900.00 | 3,825.00 | 7 | review/revise preliminary approval brief |
| Gregory Potrepka | 2/5/2024 | 0.25 | $900.00 | 225 | 7 | Corr re class notice |
| Gregory Potrepka | 2/15/2024 | 0.25 | $900.00 | 225 | 7 | Call with DJ re stip exhibits |
| Gregory Potrepka | 2/16/2024 | 0.5 | $900.00 | 450 | 7 | Comms w/ team re preliminary approval filing |
| Jessica Rodriguez | 5/12/2023 | 4.5 | $325.00 | 1,462.50 | 2 | Pulling Articles for PLDT |
| Jessica Rodriguez | 5/15/2023 | 1.92 | $325.00 | 624 | 2 | Pulling Articles for PLDT |
| Jessica Rodriguez | 5/16/2023 | 3.75 | $325.00 | 1,218.75 | 2 | Pulling Articles for PLDT |
| Jessica Rodriguez | 5/17/2023 | 2.75 | $325.00 | 893.75 | 2 | Pulling Articles for PLDT |
| Jessica Rodriguez | 5/18/2023 | 4.75 | $325.00 | 1,543.75 | 2 | Pulling Articles for PLDT |
| Jessica Rodriguez | 5/18/2023 | 1 | $325.00 | 325 | 2 | Scheduling PR for Globe |
| Jessica Rodriguez | 5/19/2023 | 5 | $325.00 | 1,625.00 | 2 | Pulling Articles for PLDT |
| Jessica Rodriguez | 5/22/2023 | 5 | $325.00 | 1,625.00 | 2 | Pulling Articles for PLDT |
| Jessica Rodriguez | 5/23/2023 | 1 | $325.00 | 325 | 2 | Pulling Articles for PLDT |
| Melissa Meyer | 4/5/2023 | 0.25 | $500.00 | 125 | 1 | PHI - Comms with LP team re filing and potential LP |
| Melissa Meyer | 4/5/2023 | 2 | $500.00 | 1,000.00 | 1 | PHI - review LP papers; comms re client trades; create sched A |
| Melissa Meyer | 4/10/2023 | 0.5 | $500.00 | 250 | 1 | PHI - review LP tally; comms re same |
| Melissa Meyer | 4/10/2023 | 0.5 | $500.00 | 250 | 1 | PHI - check out PDF document received from email; compare to filed comp |
| Melissa Meyer | 4/17/2023 | 2 | $500.00 | 1,000.00 | 1 | PHI - review/edit LP opposition, send final to AMA for review |
| Melissa Meyer | 4/18/2023 | 3 | $500.00 | 1,500.00 | 1 | PHI - research re LP reply; comms with EC re excel sheet for losses lower than $1000 |
| Melissa Meyer | 4/19/2023 | 12 | $500.00 | 6,000.00 | 1 | PHI - research & draft LP reply brief; comms with AMA re same comms with SQ re low loss LP appt spreadsheet project; review research from CT team |
| Melissa Meyer | 4/20/2023 | 2.5 | $500.00 | 1,250.00 | 1 | PHI - Review supp declaration and retainer from client for PHI to incorp into LP reply; review AMA edits to LP reply; research further |
| Melissa Meyer | 4/21/2023 | 6 | $500.00 | 3,000.00 | 1 | PHI - work on drafting LP reply; review and incorporate edits/comments from AMA |
| Melissa Meyer | 4/24/2023 | 6 | $500.00 | 3,000.00 | 1 | Work on LP reply; finalize; create tables; create supp declaration for AMA, create exhibits |
| Morgan Embleton | 4/17/2023 | 0.5 | $600.00 | 300 | 2 | Read PLDT complaint |
| Morgan Embleton | 4/18/2023 | 1.6 | $600.00 | 960 | 2 | PLDT: Continue reviewing complaint and creating an overview document |
| Morgan Embleton | 4/19/2023 | 0.5 | $600.00 | 300 | 2 | Call with SLH, GMP, and ADF coming up to speed on case |

10

| | | | | | | |
|---|---|---|---|---|---|---|
| Morgan Embleton | 4/19/2023 | 2.8 | $600.00 | 1,680.00 | 2 | PLDT: Research Judge Carney typical briefing schedules and MLP decisions to determine typical time to issue an order after briefing and position re losses |
| Morgan Embleton | 4/24/2023 | 1 | $600.00 | 600 | 2 | Reviewed SLH's PLDT investigator notes and the case overview document that I began preparing last week; Emailed ADF and NRL to check in about PLDT developments while I was out; Reviewed and downloaded the available, relevant PLDT transcripts, Corresponded with ADF and NRL about divvying up the transcripts; Discussed typical approach for selecting analyst reports with SP |
| Morgan Embleton | 4/24/2023 | 0.1 | $600.00 | 60 | 2 | Discussed typical approach for selecting analyst reports with SP |
| Morgan Embleton | 4/24/2023 | 6.9 | $600.00 | 4,140.00 | 2 | Reviewed PLDT transcripts and took notes |
| Morgan Embleton | 4/24/2023 | 1 | $600.00 | 600 | 2 | Reviewed available analyst reports, send suggestions to ADF for input before sending to GMP and SLH |
| Morgan Embleton | 4/25/2023 | 0.3 | $600.00 | 180 | 1 | Read Rosen's reply |
| Morgan Embleton | 4/25/2023 | 0.5 | $600.00 | 300 | 1 | Downloaded our PLDT Reply, and other relating filings and read the reply |
| Morgan Embleton | 4/25/2023 | 0.2 | $600.00 | 120 | 2 | Edited the analyst report spreadsheet and emailed SP about the same |
| Morgan Embleton | 4/25/2023 | 8.3 | $600.00 | 4,980.00 | 2 | Reviewed the remaining PLDT transcripts, analyst reports, PSE filings, and news articles;  Edited the investigator points document to incorporate those PLDT findings; and  Drafted an email summarizing some of those findings and sending the investigator links |
| Morgan Embleton | 4/26/2023 | 0.1 | $600.00 | 60 | 2 | Emailed SP regarding Moody's report |
| Morgan Embleton | 4/26/2023 | 0.4 | $600.00 | 240 | 2 | Discussed PLDT PSE filings with SP, including providing areas to focus; discuss PLDT with ADF via IM |
| Morgan Embleton | 4/28/2023 | 7.6 | $600.00 | 4,560.00 | 2 | Researched PLDT and continued aggregating information for use in the drafted amended complaint (in a case overview document and the workings of an outline) |
| Morgan Embleton | 5/1/2023 | 3.9 | $600.00 | 2,340.00 | 8 | Researched other exemplars, Reviewed the docket to determine whether any WOS were filed or anything dealing with service; drafted the stipulation and proposed order |
| Morgan Embleton | 5/1/2023 | 0.1 | $600.00 | 60 | 4 | Respond to GMP re including DJ and in the PLDT filing |
| Morgan Embleton | 5/1/2023 | 0.4 | $600.00 | 240 | 4 | Edit the stipulation to address GMP's comments |
| Morgan Embleton | 5/1/2023 | 0.2 | $600.00 | 120 | 4 | Discussed the stipulation and NOA with David |
| Morgan Embleton | 5/1/2023 | 2.6 | $600.00 | 1,560.00 | 2 | Continued reviewing materials and aggregating information for the PLDT complaint |
| Morgan Embleton | 5/2/2023 | 5.8 | $600.00 | 3,480.00 | 2 | Continued reviewing PLDT materials and adding to the outline; Created a shell for the PLDT Complaint; |
| Morgan Embleton | 5/3/2023 | 7.1 | $600.00 | 4,260.00 | 2 | Continued researching information for the PLDT complaint. |
| Morgan Embleton | 5/4/2023 | 7.1 | $600.00 | 4,260.00 | 2 | Continue research PLDT and aggregating information to draft the complaint |

| | | | | | | |
|---|---|---|---|---|---|---|
| Morgan Embleton | 5/4/2023 | 0.2 | $600.00 | 120 | 2 | Participated in the PLDT team call |
| Morgan Embleton | 5/4/2023 | 0.1 | $600.00 | 60 | 2 | Chat with ADF re PLDT investigator |
| Morgan Embleton | 5/4/2023 | 0.2 | $600.00 | 120 | 2 | Calendared PLDT investigator meeting |
| Morgan Embleton | 5/5/2023 | 7.6 | $600.00 | 4,560.00 | 2 | Continue research PLDT and aggregating information to draft the complaint |
| Morgan Embleton | 5/5/2023 | 0.5 | $600.00 | 300 | 2 | Read the investigator memo and save it to Sharepoint |
| Morgan Embleton | 5/8/2023 | 7.6 | $600.00 | 4,560.00 | 2 | Continued researching PLDT and building out the outline/aggregating information to draft the complaint |
| Morgan Embleton | 5/8/2023 | 0.2 | $600.00 | 120 | 4 | Reviewed the edits to the PLDT stip. and emailed the team |
| Morgan Embleton | 5/8/2023 | 0.1 | $600.00 | 60 | 4 | Ran a compare on the final version circulated by Defendants and emailed GMP about the same |
| Morgan Embleton | 5/8/2023 | 0.2 | $600.00 | 120 | 4 | Provided filing support for stip. and PO |
| Morgan Embleton | 5/8/2023 | 0.3 | $600.00 | 180 | 2 | Discussed PLDT with ADF |
| Morgan Embleton | 5/9/2023 | 8.7 | $600.00 | 5,220.00 | 2 | Continued researching PLDT and building out the outline/aggregating information to draft the complaint |
| Morgan Embleton | 5/10/2023 | 1.1 | $600.00 | 660 | 2 | Drafted a document with just the PLDT headers and topics for ease of review; and Drafted an email explaining where we are in the PLDT process in advance of the investigator call tomorrow. |
| Morgan Embleton | 5/10/2023 | 9.2 | $600.00 | 5,520.00 | 2 | Continued researching PLDT and building out the outline/aggregating information to draft the complaint; |
| Morgan Embleton | 5/11/2023 | 6.5 | $600.00 | 3,900.00 | 2 | Continued researching PLDT and building out the outline/aggregating information to draft the complaint; |
| Morgan Embleton | 5/11/2023 | 0.5 | $600.00 | 300 | 2 | Participated in the call with the investigators and took notes |
| Morgan Embleton | 5/11/2023 | 0.3 | $600.00 | 180 | 2 | Clean up investigator notes and circulate to the team |
| Morgan Embleton | 5/12/2023 | 5.4 | $600.00 | 3,240.00 | 2 | Continued researching PLDT and building out the outline/aggregating information to draft the complaint |
| Morgan Embleton | 5/12/2023 | 0.4 | $600.00 | 240 | 2 | Call with ADF and SP regarding Service |
| Morgan Embleton | 5/12/2023 | 0.3 | $600.00 | 180 | 2 | Call with ADF regarding Investigator |
| Morgan Embleton | 5/12/2023 | 0.9 | $600.00 | 540 | 2 | Review Investigator memo; discuss the terminations and gather additional information about the identified employees who were terminated |
| Morgan Embleton | 5/15/2023 | 7.6 | $600.00 | 4,560.00 | 2 | Continued researching for PLDT and began drafting the mobile wireless revenue section and wireless technology sections of the draft amended complaint |
| Morgan Embleton | 5/15/2023 | 0.2 | $600.00 | 120 | 2 | Participated in a call with NRL and ADF regarding PLDT to bring NRL up to speed |
| Morgan Embleton | 5/15/2023 | 0.5 | $600.00 | 300 | 2 | Participated in another call with NRL and ADF to answer questions regarding the PSE investigation, the investigator calls, and depreciation issue |

| Morgan Embleton | 5/16/2023 | 7.1 | $600.00 | 4,260.00 | 2 | Continued researching for PLDT and began drafting the fixed line section of the draft amended complaint; |
| Morgan Embleton | 5/16/2023 | 0.5 | $600.00 | 300 | 2 | Participated in a call with NRL and ADF regarding theories of liability/false statements; |
| Morgan Embleton | 5/16/2023 | 0.2 | $600.00 | 120 | 2 | Emailed investigator x2 regarding scheduling calls |
| Morgan Embleton | 5/16/2023 | 1 | $600.00 | 600 | 2 | Participated in the call with SLH, NRL, and ADF regarding the PLDT draft amended complaint |
| Morgan Embleton | 5/16/2023 | 0.8 | $600.00 | 480 | 2 | Began adding additional content to the Complaint outline based on our team call; |
| Morgan Embleton | 5/16/2023 | 0.5 | $600.00 | 300 | 2 | Researched the clean audit opinion and the standards cited in the 20F, then searched for their later statements about strengthening their internal controls. |
| Morgan Embleton | 5/17/2023 | 2.7 | $600.00 | 1,620.00 | 2 | Downloaded and review PLDT's presentations to fill in missing tracking information for base stations; Continued adding material to the outline to help with drafting; |
| Morgan Embleton | 5/17/2023 | 1 | $600.00 | 600 | 2 | Participated in a call with NRL and ADF regarding the transition and answering additional questions regarding theories of liability, PSE filings, etc. |
| Morgan Embleton | 5/17/2023 | 0.2 | $600.00 | 120 | 2 | Emailed the team regarding transition plan and divvying up the outline |
| Morgan Embleton | 5/17/2023 | 1.9 | $600.00 | 1,140.00 | 2 | Updated the metric tracking document, did a comparison, and drafted an email circulating it to the team |
| Morgan Embleton | 5/17/2023 | 2 | $600.00 | 1,200.00 | 2 | Researched the common tower policy and began drafting an insert |
| Morgan Embleton | 5/17/2023 | 1.5 | $600.00 | 900 | 2 | Reviewed SLH's edits to the outline and responded to the comments |
| Morgan Embleton | 5/17/2023 | 0.1 | $600.00 | 60 | 2 | Circulated a calendar invite to the investigators |
| Morgan Embleton | 5/17/2023 | 0.1 | $600.00 | 60 | 2 | Emailed SLH regarding the comments |
| Morgan Embleton | 5/18/2023 | 7.7 | $600.00 | 4,620.00 | 2 | Updated the draft amended complaint to reflect the headers from the draft complaint outline; Continued researching for and drafting sections of the PLDT complaint related to the tower policy and PLDT's specific tower deals; |
| Morgan Embleton | 5/19/2023 | 6.3 | $600.00 | 3,780.00 | 2 | Researched and drafted the PLDT complaint section related to the towers |
| Morgan Embleton | 5/19/2023 | 0.2 | $600.00 | 120 | 2 | Discussed PLDT's slowing mobile data growth, subscribers, and notes in the draft complaint with NRL. |
| Morgan Embleton | 5/19/2023 | 0.5 | $600.00 | 300 | 2 | Responded to some of SLH's comments regarding the PLDT complaint |
| Morgan Embleton | 5/23/2023 | 0.3 | $600.00 | 180 | 2 | Discuss financials spreadsheet and President Duterte with NRL and ADF |
| Morgan Embleton | 5/23/2023 | 0.2 | $600.00 | 120 | 2 | Answered questions regarding formatting in the PLDT complaint. |
| Morgan Embleton | 5/25/2023 | 0.4 | $600.00 | 240 | 2 | Read the PLDT investigator memo; quickly search for additional detail around towers, and sent a message to ADF and NRL about the towers |

13

| | | | | | | |
|---|---|---|---|---|---|---|
| Morgan Embleton | 5/25/2023 | 0.2 | $600.00 | 120 | 2 | Discussed Defendants' knowledge, and potential Defendant statements with ADF and NRL |
| Morgan Embleton | 5/25/2023 | 0.7 | $600.00 | 420 | 2 | Participated in the PLDT investigator call |
| Morgan Embleton | 6/2/2023 | 0.7 | $600.00 | 420 | 2 | Participated in the PLDT investigator call. |
| Morgan Embleton | 6/5/2023 | 0.2 | $600.00 | 120 | 2 | Reviewed the PLDT complaint styles and discussed with ADF |
| Morgan Embleton | 6/12/2023 | 0.5 | $600.00 | 300 | 2 | Participated in the PLDT investigator call |
| Morgan Embleton | 6/16/2023 | 0.3 | $600.00 | 180 | 2 | Participated in the PLDT investigator call |
| Morgan Embleton | 9/11/2023 | 0.3 | $600.00 | 180 | 2 | Review PLDT Stipulation and Order; Update the calendar |
| Morgan Embleton | 9/13/2023 | 0.2 | $600.00 | 120 | 2 | Read PLDT Stipulation and email |
| Morgan Embleton | 10/13/2023 | 0.1 | $600.00 | 60 | 4 | Reviewed and edited PLDT preservation letter, email AW. |
| Morgan Embleton | 12/21/2023 | 0.3 | $600.00 | 180 | 7 | Checked schedules; reviewed PLDT order for date |
| Morgan Embleton | 12/21/2023 | 0.5 | $600.00 | 300 | 7 | Review the PLDT Stipulation |
| Morgan Embleton | 12/21/2023 | 0.4 | $600.00 | 240 | 7 | Participated in the PLDT Plan of Allocation call, and took notes (saved on Sharepoint and sent to ADF) |
| Morgan Embleton | 1/2/2024 | 0.2 | $600.00 | 120 | 7 | Sent calendar invite for Claims call |
| Morgan Embleton | 1/2/2024 | 0.1 | $600.00 | 60 | 7 | IM'ed with team regarding Claims |
| Morgan Embleton | 1/2/2024 | 0.1 | $600.00 | 60 | 7 | Participated in a call with DJ re PLDT settlement docs |
| Morgan Embleton | 1/2/2024 | 0.4 | $600.00 | 240 | 7 | Researched Carney settlement approval cases and downloaded exemplars |
| Morgan Embleton | 1/2/2024 | 8.5 | $600.00 | 5,100.00 | 7 | Reviewed and addressed comments in the PLDT Draft POA; Drafted PLDT Notice of Motion; Drafted PLDT Exhibits A, A-1, A-2, A-3, A-4, and B |
| Morgan Embleton | 1/3/2024 | 1.4 | $600.00 | 840 | 7 | Researched case law relating to email and no formal discovery for PLDT |
| Morgan Embleton | 1/3/2024 | 0.5 | $600.00 | 300 | 7 | Researched Preliminary Approval for PLDT |
| Morgan Embleton | 1/8/2024 | 0.6 | $600.00 | 360 | 7 | Drafted the PLDT Supplemental Agreement, circulated and discussed with David |
| Morgan Embleton | 1/8/2024 | 1.5 | $600.00 | 900 | 7 | Researched settlement status updates in C.D. Cal. and began drafting the same. |
| Morgan Embleton | 1/9/2024 | 1 | $600.00 | 600 | 7 | Continued drafting the PLDT status update/stipulation and a proposed order, drafted an email with thoughts and circulated to the team for review |
| Morgan Embleton | 1/11/2024 | 5.1 | $600.00 | 3,060.00 | 7 | Researched PLDT Carney Cases Settlement, and create a document to analyze |
| Morgan Embleton | 1/12/2024 | 4.8 | $600.00 | 2,880.00 | 7 | Began drafting the PLDT Settlement Approval brief |
| Morgan Embleton | 1/12/2024 | 0.1 | $600.00 | 60 | 7 | Emailed DJ regarding reaching out to Defendants regarding review of settlement docs |
| Morgan Embleton | 1/12/2024 | 0.7 | $600.00 | 420 | 7 | Emailed Milbank in response to edits, check out local rules and judges preferences, and emailed Arden with filing information |
| Morgan Embleton | 1/12/2024 | 0.3 | $600.00 | 180 | 7 | Provided filing support to AW for PLDT Status Update and stipulation; |
| Morgan Embleton | 1/16/2024 | 0.4 | $600.00 | 240 | 7 | Quickly reviewed PLDT edits |

14

| | | | | | | |
|---|---|---|---|---|---|---|
| Morgan Embleton | 1/22/2024 | 8.7 | $600.00 | 5,220.00 | 7 | Reviewed the PLDT stipulation, supplemental agreement, and edited the settlement exhibits accordingly |
| Morgan Embleton | 1/23/2024 | 3.3 | $600.00 | 1,980.00 | 7 | Reviewed and edited the PLDT Notice; Drafted the Claims Declaration; Drafted an update to the PLDT team with the exhibits, summary of research to date and where to locate such research |
| Morgan Embleton | 1/25/2024 | 0.2 | $600.00 | 120 | 7 | Read recent preliminary approval opinion |
| Morgan Embleton | 1/26/2024 | 0.3 | $600.00 | 180 | 7 | Add language concerning a second distribution/cy pres for discussion and to notice to obviate concerns |
| Morgan Embleton | 1/26/2024 | 3.2 | $600.00 | 1,920.00 | 7 | Continued drafting the PLDT Preliminary Approval Brief |
| Morgan Embleton | 1/28/2024 | 2 | $600.00 | 1,200.00 | 7 | Continued drafting the PLDT Preliminary Approval Brief |
| Morgan Embleton | 1/29/2024 | 8.5 | $600.00 | 5,100.00 | 7 | Continued drafting the PLDT Preliminary Approval Brief |
| Morgan Embleton | 1/30/2024 | 0.7 | $600.00 | 420 | 7 | Responded to AW's comments in the PLDT Preliminary Approval Brief |
| Morgan Embleton | 1/30/2024 | 0.2 | $600.00 | 120 | 7 | Discussed PLDT citations with AW |
| Morgan Embleton | 2/1/2024 | 0.6 | $600.00 | 360 | 7 | Began addressing PLDT comments |
| Morgan Embleton | 2/5/2024 | 2 | $600.00 | 1,200.00 | 7 | Reviewed the PLDT Stipulation and Supplement agreement before sending those and the exhibits to Defendants |
| Morgan Embleton | 2/5/2024 | 0.1 | $600.00 | 60 | 7 | Participated in a call with call with Claims Admin re PLDT |
| Morgan Embleton | 2/5/2024 | 0.1 | $600.00 | 60 | 7 | Participated in a call with GMP re PLDT POA and edits |
| Morgan Embleton | 2/5/2024 | 2.5 | $600.00 | 1,500.00 | 7 | Reviewed the PLDT Exhibits before sending to Claims Admin |
| Morgan Embleton | 2/5/2024 | 1.4 | $600.00 | 840 | 7 | Continued resolving comments in the PLDT preliminary approval brief |
| Morgan Embleton | 2/6/2024 | 0.2 | $600.00 | 120 | 7 | Participated in a call with DJ re PLDT preliminary settlement docs |
| Morgan Embleton | 2/7/2024 | 0.1 | $600.00 | 60 | 7 | Sent a citation revision for PLDT preliminary approval brief to DJ |
| Morgan Embleton | 2/8/2024 | 0.2 | $600.00 | 120 | 7 | Email DJ regarding CA Declaration |
| Morgan Embleton | 2/12/2024 | 0.2 | $600.00 | 120 | 7 | Reviewed PLDT for recognized claim v. recognized loss |
| Morgan Embleton | 2/12/2024 | 0.2 | $600.00 | 120 | 7 | Participated in a call with expert regarding PLDT POA |
| Morgan Embleton | 2/15/2024 | 0.2 | $600.00 | 120 | 7 | Participated in a call with DJ regarding the PLDT Stipulation filers' attestation and certificate of service |
| Morgan Embleton | 2/15/2024 | 0.1 | $600.00 | 60 | 7 | Participated in a call with DJ regarding the PLDT notice and admin amount |
| Morgan Embleton | 2/15/2024 | 0.1 | $600.00 | 60 | 7 | Discussed highlighting blanks with DJ via IM, cross checked other Carney cases and reported findings |
| Morgan Embleton | 2/15/2024 | 0.1 | $600.00 | 60 | 7 | Participated in a call with DJ regarding the PLDT bracketed unopposed language added by Defendants |

| | | | | | | |
|---|---|---|---|---|---|---|
| Morgan Embleton | 2/15/2024 | 0.1 | $600.00 | 60 | 7 | Discussed the PLDT litigation expenses and lodestar with DJ via IM |
| Morgan Embleton | 2/15/2024 | 0.1 | $600.00 | 60 | 7 | Participated in a call with DJ regarding the PLDT settlement procedural guidance |
| Morgan Embleton | 2/15/2024 | 0.5 | $600.00 | 300 | 7 | Reviewed and edited DJ's Declaration in support of PLDT preliminary approval |
| Morgan Embleton | 2/15/2024 | 0.2 | $600.00 | 120 | 7 | Participated in a call with DJ regarding filing order |
| Samantha Phillips | 4/10/2023 | 0.25 | $325.00 | 81.25 | 2 | PHI - run background check |
| Samantha Phillips | 4/24/2023 | 3.75 | $325.00 | 1,218.75 | 2 | Pull research materials (SEC filings, etc.); open matter in Epona and POTG |
| Samantha Phillips | 4/25/2023 | 4.75 | $325.00 | 1,543.75 | 2 | Continue pulling research materials |
| Samantha Phillips | 4/26/2023 | 3.25 | $325.00 | 1,056.25 | 2 | Discuss research pull with MME; continue pulling research materials |
| Samantha Phillips | 5/1/2023 | 0.25 | $325.00 | 81.25 | 4 | Review PHV requirements |
| Samantha Phillips | 5/2/2023 | 1.5 | $325.00 | 487.5 | 2 | Continue pulling press releases |
| Samantha Phillips | 5/2/2023 | 0.25 | $325.00 | 81.25 | 4 | Draft Jaynes notice of appearance |
| Samantha Phillips | 5/3/2023 | 0.5 | $325.00 | 162.5 | 5 | efile DJ notice of appearance; discuss new article research with JR |
| Samantha Phillips | 5/4/2023 | 0.25 | $325.00 | 81.25 | 4 | Emails re Epona issues; save document to Epona |
| Samantha Phillips | 5/8/2023 | 1 | $325.00 | 325 | 4 | Request COGS for SLH and GMP pro hacs; $20; submit reimbursement expense; efile joint stip; email word version of prop order to Court |
| Samantha Phillips | 5/9/2023 | 3.25 | $325.00 | 1,056.25 | 8 | Calendar deadlines; call to process servers re international address search for defendants; conduct internet search for general locations for defendants |
| Samantha Phillips | 5/10/2023 | 0.25 | $325.00 | 81.25 | 8 | Email to process servers who can help locate defendants abroad requesting a quote for their services |
| Samantha Phillips | 5/12/2023 | 0.75 | $325.00 | 243.75 | 8 | Call with ADF and MME to discuss service on defendants and emails re same |
| Samantha Phillips | 5/15/2023 | 0.25 | $325.00 | 81.25 | 4 | Order SLH COGS from MA $15.42 and NYS |
| Samantha Phillips | 5/18/2023 | 1 | $325.00 | 325 | 4 | Draft PHVs for SLH and GMP; emails re service abroad |
| Samantha Phillips | 5/25/2023 | 0.75 | $325.00 | 243.75 | 5 | Finalize and efile SLH and GMP pro hacs; $500 each; emails re locate individuals in Philippines and email to ProcessServerOne asking them to begin location services; and emails with ADF re same |
| Samantha Phillips | 6/1/2023 | 0.75 | $325.00 | 243.75 | 2 | Format complaint |
| Samantha Phillips | 6/23/2023 | 4 | $325.00 | 1,300.00 | 2 | Format amended complaint |
| Samantha Phillips | 6/29/2023 | 0.25 | $325.00 | 81.25 | 2 | Format amended complaint |
| Samantha Phillips | 7/5/2023 | 8 | $325.00 | 2,600.00 | 2 | Begin fact checking amended complaint |
| Samantha Phillips | 7/6/2023 | 7.5 | $325.00 | 2,437.50 | 2 | Finish fact checking amended complaint |
| Samantha Phillips | 7/7/2023 | 3 | $325.00 | 975 | 5 | Finalize Amended Complaint re formatting and spell check, etc. and file via ECF |
| Samantha Phillips | 7/12/2023 | 0.75 | $325.00 | 243.75 | 5 | Draft and efile summons as to Amended Complaint; comms with DJ and ADF re same |
| Samantha Phillips | 7/13/2023 | 2.25 | $325.00 | 731.25 | 8 | Draft Hague service documents; print out copies of amended complaint; comms re same |
| Samantha Phillips | 7/19/2023 | 0.5 | $325.00 | 162.5 | 8 | Comms re ProcessServerOne invoice with Iankel and ADF |
| Samantha Phillips | 7/20/2023 | 0.25 | $325.00 | 81.25 | 2 | Print copies of amended complaint |

16

| | | | | | | |
|---|---|---|---|---|---|---|
| Samantha Phillips | 7/27/2023 | 1 | $325.00 | 325 | 8 | Discuss service abroad with ADF; print copies of complaint; comms re efiling proofs of service; draft Hague documents for four of the defendants and send to ADF for review; comms with FB re correcting delivery address in Philippines for Hague service |
| Samantha Phillips | 7/28/2023 | 1.5 | $325.00 | 487.5 | 8 | Finalize and efile proofs of service; discussions with ADF re same; discuss Fedex issues in Philippines |
| Samantha Phillips | 8/4/2023 | 1.25 | $325.00 | 406.25 | 8 | Called Fedex re status of delivery; finish printing and send out Hague documents via Fedex |
| Samantha Phillips | 8/11/2023 | 0.75 | $325.00 | 243.75 | 8 | Comms with Fedex re Hague delivery; comms with ADF re same |
| Samantha Phillips | 8/16/2023 | 0.75 | $325.00 | 243.75 | 8 | Call to Fedex re status of packages to the Philippines containing Hague service documents; email to ADF re same; email to Fritzie re assistance with delivery |
| Samantha Phillips | 8/22/2023 | 1 | $325.00 | 325 | 8 | Draft email re service abroad; send to ADF and David for review; send email and service documents to the Philippines |
| Samantha Phillips | 10/26/2023 | 0.25 | $325.00 | 81.25 | 4 | Update calendar and comms re same |
| Samantha Phillips | 10/27/2023 | 0.5 | $325.00 | 162.5 | 6 | Format mediation statement (page numbers, sections, etc.) |
| Samantha Phillips | 10/31/2023 | 0.5 | $325.00 | 162.5 | 6 | Format mediation statement (spacing, font size, etc.) |
| Samantha Phillips | 11/7/2023 | 5.5 | $325.00 | 1,787.50 | 6 | Cite check PLDT mediation statement; incorporate GMP's edits to live version; prepare TOC and TOA |
| Samantha Phillips | 11/8/2023 | 2 | $325.00 | 650 | 6 | Finalize mediation statement; format exhibits; create JAMS account for SLH |
| Shannon Hopkins | 4/13/2023 | 1.25 | $1,000.00 | 1,250.00 | 2 | PLDT - research case, discuss w/GMP, email investigators |
| Shannon Hopkins | 4/18/2023 | 1.5 | $1,000.00 | 1,500.00 | 2 | PLDT: several discussions w/GMP and AMA re: client dec., legal research and defendants' briefs |
| Shannon Hopkins | 4/19/2023 | 0.5 | $1,000.00 | 500 | 2 | PLDT - tc w/Griffin re: investigation, discuss research on judge w/GMP and MME, Review of research |
| Shannon Hopkins | 4/19/2023 | 3.25 | $1,000.00 | 3,250.00 | 2 | PLDT, Review of client dec., Review of initial complaint |
| Shannon Hopkins | 4/20/2023 | 3.25 | $1,000.00 | 3,250.00 | 2 | PLDT - Review of complaint, investigator mtg, Review of investigator retainer,  prep memo for investigator |
| Shannon Hopkins | 4/25/2023 | 1 | $1,000.00 | 1,000.00 | 2 | Emails regarding: analyst reports, Review of investigator memo |
| Shannon Hopkins | 4/27/2023 | 1.25 | $1,000.00 | 1,250.00 | 2 | Conference call w/investigator, discuss budget, Review of LP order |
| Shannon Hopkins | 4/28/2023 | 2 | $1,000.00 | 2,000.00 | 2 | Review of news |
| Shannon Hopkins | 5/4/2023 | 0.5 | $1,000.00 | 500 | 2 | Conference call w/investigator |
| Shannon Hopkins | 5/8/2023 | 0.75 | $1,000.00 | 750 | 4 | Discuss deadlines and staffing w/GMP, Review of stip. edits, Emails regarding: same |
| Shannon Hopkins | 5/11/2023 | 1 | $1,000.00 | 1,000.00 | 2 | Conference call w/investigator, discus w/GMP, discuss service w/ADF |
| Shannon Hopkins | 5/12/2023 | 3 | $1,000.00 | 3,000.00 | 2 | Review of investigator memos and MME's AC outline |

17

| | | | | | | |
|---|---|---|---|---|---|---|
| Shannon Hopkins | 5/15/2023 | 4 | $1,000.00 | 4,000.00 | 2 | Review of corrective disclosures and transcript, Review of proposed false statements |
| Shannon Hopkins | 5/16/2023 | 4.5 | $1,000.00 | 4,500.00 | 2 | Review of and edit AC, team meeting, Review of Special Call transcript, Review of SEC filings and prepare chart/analysis of fin. metrics, Emails regarding: same |
| Shannon Hopkins | 5/17/2023 | 0.75 | $1,000.00 | 750 | 2 | Update financial metrics chart and email team |
| Shannon Hopkins | 5/17/2023 | 3.5 | $1,000.00 | 3,500.00 | 2 | Review of and edit AC outline, Review of comments, Review of 20-F |
| Shannon Hopkins | 5/18/2023 | 6 | $1,000.00 | 6,000.00 | 2 | Reviewing 20-F, emails w/team re: AC drafting, ref press releases. draft internal controls section |
| Shannon Hopkins | 5/19/2023 | 6.75 | $1,000.00 | 6,750.00 | 2 | Drafting section of AC, Review of transcripts, emails w/team |
| Shannon Hopkins | 5/25/2023 | 1 | $1,000.00 | 1,000.00 | 2 | Review of investigator memo, tc w/same |
| Shannon Hopkins | 5/30/2023 | 2 | $1,000.00 | 2,000.00 | 8 | Discuss locating defendants w/SP, Review of and edit latest draft of complaint |
| Shannon Hopkins | 5/31/2023 | 6.25 | $1,000.00 | 6,250.00 | 2 | Edit AC, MTD w/ADF and NRL, emails to investigator re; add questions |
| Shannon Hopkins | 6/1/2023 | 5.75 | $1,000.00 | 5,750.00 | 2 | Editing AC |
| Shannon Hopkins | 6/2/2023 | 1 | $1,000.00 | 1,000.00 | 2 | Conference Call w/investigator, f/u call w/NRL and ADF |
| Shannon Hopkins | 6/6/2023 | 4 | $1,000.00 | 4,000.00 | 2 | Editing, drafting and revising AC sections |
| Shannon Hopkins | 6/7/2023 | 5 | $1,000.00 | 5,000.00 | 2 | Editing and drafting sections of AC |
| Shannon Hopkins | 6/8/2023 | 2.5 | $1,000.00 | 2,500.00 | 2 | Edit AC and insert revised sections, messages w/team re: class period |
| Shannon Hopkins | 6/9/2023 | 7.5 | $1,000.00 | 7,500.00 | 2 | Edit AC |
| Shannon Hopkins | 6/12/2023 | 3.5 | $1,000.00 | 3,500.00 | 2 | Edit AC, discuss false statements, research capex to rev ratio |
| Shannon Hopkins | 6/13/2023 | 1 | $1,000.00 | 1,000.00 | 2 | Review of proposed false statement and discuss w/NRL and ADF, Review of excel chart of capital spending etc. and discuss |
| Shannon Hopkins | 6/14/2023 | 2 | $1,000.00 | 2,000.00 | 2 | Multiple calls w/NRL and ADF re: false statements and CWs, discuss CWs w/GMP |
| Shannon Hopkins | 6/16/2023 | 5.5 | $1,000.00 | 5,500.00 | 2 | Review of CW questions/allegations |
| Shannon Hopkins | 6/20/2023 | 4 | $1,000.00 | 4,000.00 | 2 | Drafting and editing complaint |
| Shannon Hopkins | 6/21/2023 | 7 | $1,000.00 | 7,000.00 | 2 | Editing AC, meeting w/ADF re: same, emails to expert, Review of transcripts |
| Shannon Hopkins | 6/22/2023 | 6.5 | $1,000.00 | 6,500.00 | 2 | Edit ADF's reasons why false, drafting and edits to AC |
| Shannon Hopkins | 6/23/2023 | 6.5 | $1,000.00 | 6,500.00 | 2 | Edit and drafting the AC |
| Shannon Hopkins | 6/26/2023 | 8.5 | $1,000.00 | 8,500.00 | 2 | Review of and edit AC false statements section and intro, mtg w/DJ re: acct allegations |
| Shannon Hopkins | 6/27/2023 | 2.5 | $1,000.00 | 2,500.00 | 2 | Edit false statements section of AC, mtg w/ADF re: service, Emails regarding: service |
| Shannon Hopkins | 6/29/2023 | 4.25 | $1,000.00 | 4,250.00 | 2 | Edit AC, emails from investigator regarding CWs, discuss internally |
| Shannon Hopkins | 6/30/2023 | 2.25 | $1,000.00 | 2,250.00 | 2 | Emails w/investigator, reviewing and editing AC |
| Shannon Hopkins | 7/5/2023 | 4.5 | $1,000.00 | 4,500.00 | 2 | Edits to AC |
| Shannon Hopkins | 7/6/2023 | 5 | $1,000.00 | 5,000.00 | 2 | Edit AC |
| Shannon Hopkins | 7/7/2023 | 6.25 | $1,000.00 | 6,250.00 | 2 | Edit AC, mtgs and Emails regarding: same, file |
| Shannon Hopkins | 7/10/2023 | 0.5 | $1,000.00 | 500 | 8 | Emails regarding: service |
| Shannon Hopkins | 7/11/2023 | 0.5 | $1,000.00 | 500 | 8 | Send filed complaint to client, Review of Emails regarding: service |
| Shannon Hopkins | 7/17/2023 | 0.5 | $1,000.00 | 500 | 8 | Emails regarding: service |
| Shannon Hopkins | 8/14/2023 | 0.25 | $1,000.00 | 250 | 8 | Discuss service w/ADF |

| | | | | | | |
|---|---|---|---|---|---|---|
| Shannon Hopkins | 8/17/2023 | 0.25 | $1,000.00 | 250 | 8 | Update on service from ADF |
| Shannon Hopkins | 8/30/2023 | 0.5 | $1,000.00 | 500 | 4 | Revised defendants' stipulation, emails w/GMP re: same |
| Shannon Hopkins | 8/31/2023 | 0.5 | $1,000.00 | 500 | 4 | Emails w/defendants re: scheduling stip |
| Shannon Hopkins | 9/13/2023 | 0.5 | $1,000.00 | 500 | 4 | Revised and discuss stipulation for more pages w/GMP |
| Shannon Hopkins | 9/21/2023 | 0.75 | $1,000.00 | 750 | 6 | Emails w/defendants and mediator re: mediation, discuss internally |
| Shannon Hopkins | 9/22/2023 | 0.25 | $1,000.00 | 250 | 6 | Emails with JL re: status |
| Shannon Hopkins | 10/2/2023 | 1 | $1,000.00 | 1,000.00 | 6 | Emails to defendants re: mediation, email to mediator to confirm date, tc to client and email from re: same, discuss mediation statement w/ADF and DJ |
| Shannon Hopkins | 10/11/2023 | 1.25 | $1,000.00 | 1,250.00 | 3 | Revised opposition to MTD |
| Shannon Hopkins | 10/16/2023 | 3 | $1,000.00 | 3,000.00 | 3 | Revised MTD and AC and draft an outline for the oppo |
| Shannon Hopkins | 10/17/2023 | 2.5 | $1,000.00 | 2,500.00 | 3 | finish oppo. outline and discuss w/CVR and ADF |
| Shannon Hopkins | 10/23/2023 | 2.5 | $1,000.00 | 2,500.00 | 3 | Begin review and edit facts, discuss splitting up brief w/DJ |
| Shannon Hopkins | 10/24/2023 | 6.5 | $1,000.00 | 6,500.00 | 3 | Drafting opposition to MTD |
| Shannon Hopkins | 10/25/2023 | 4 | $1,000.00 | 4,000.00 | 3 | Drafting scienter section of opposition to MTD |
| Shannon Hopkins | 10/26/2023 | 5.25 | $1,000.00 | 5,250.00 | 3 | Drafting opposition to MTD, messages w/DJ |
| Shannon Hopkins | 10/27/2023 | 4 | $1,000.00 | 4,000.00 | 6 | Drafting and editing the mediation statement / oppo to MTD |
| Shannon Hopkins | 10/30/2023 | 3 | $1,000.00 | 3,000.00 | 6 | Drafting and editing the mediation statement / oppo to MTD |
| Shannon Hopkins | 10/31/2023 | 0.75 | $1,000.00 | 750 | 6 | Call w/mediator, rev/discuss med. statement internally |
| Shannon Hopkins | 11/2/2023 | 3 | $1,000.00 | 3,000.00 | 6 | Edit mediation statement |
| Shannon Hopkins | 11/7/2023 | 0.5 | $1,000.00 | 500 | 6 | Discuss mediation statement w/DJ and GMP |
| Shannon Hopkins | 11/8/2023 | 2.75 | $1,000.00 | 2,750.00 | 6 | Final review of mediation statement, mtgs w/GMP and DJ r: same, emails from mediator |
| Shannon Hopkins | 11/9/2023 | 1.5 | $1,000.00 | 1,500.00 | 6 | Review Defendants' mediation statement, review cases cited. |
| Shannon Hopkins | 11/13/2023 | 1 | $1,000.00 | 1,000.00 | 6 | Emails regarding: mediation call, discuss oppo to MTD w/DJ, Review of cornerstone for 2022, email client |
| Shannon Hopkins | 11/14/2023 | 0.75 | $1,000.00 | 750 | 6 | Discuss mediation w/DJ, emails w/client re: same |
| Shannon Hopkins | 11/15/2023 | 1 | $1,000.00 | 1,000.00 | 6 | Call w/mediator, Emails regarding: same, mediation prep |
| Shannon Hopkins | 11/16/2023 | 2 | $1,000.00 | 2,000.00 | 6 | Discuss insurance, prep for mediation |
| Shannon Hopkins | 11/17/2023 | 4 | $1,000.00 | 4,000.00 | 6 | Attend  mediation |
| Shannon Hopkins | 11/20/2023 | 1 | $1,000.00 | 1,000.00 | 6 | Review of term sheet, edit and send to defendants, discuss w/GMP |
| Shannon Hopkins | 11/28/2023 | 0.5 | $1,000.00 | 500 | 7 | Discuss settlement stip w/DJ |
| Shannon Hopkins | 11/29/2023 | 0.75 | $1,000.00 | 750 | 7 | Edit term sheet, Review of defendants changes and discuss |
| Shannon Hopkins | 12/21/2023 | 0.5 | $1,000.00 | 500 | 7 | Discuss POA w/expert and internally |
| Shannon Hopkins | 1/10/2024 | 0.5 | $1,000.00 | 500 | 4 | Emails regarding: schedule and status report |
| Shannon Hopkins | 1/16/2024 | 0.75 | $1,000.00 | 750 | 7 | Review of defendants' edits to stip and supp agreement |
| Shannon Hopkins | 1/30/2024 | 0.5 | $1,000.00 | 500 | 7 | Email client, discuss review of preliminary approval motion |

19

| | | | | | | |
|---|---|---|---|---|---|---|
| Shannon Hopkins | 2/7/2024 | 1 | $1,000.00 | 1,000.00 | 7 | Call w/expert re: damages, discuss internally, email documents to defendants |
| Shannon Hopkins | 2/8/2024 | 1.5 | $1,000.00 | 1,500.00 | 7 | Discuss edits to settlement brief w/Defendants and DJ, drafted language and send, review of claims admin's edits to settlement docs |
| Shannon Hopkins | 2/12/2024 | 0.25 | $1,000.00 | 250 | 7 | Call w/ expert re: POA |
| Shannon Hopkins | 2/15/2024 | 2 | $1,000.00 | 2,000.00 | 7 | Discuss expenses and settlement brief w/DJ, emails to confirm expenses w/vendors, f/u emails and discussions w/DJ |
| Shannon Hopkins | 2/16/2024 | 0.5 | $1,000.00 | 500 | 7 | Emails regarding settlement motion and filing |
| Shannon Hopkins | 3/4/2024 | 0.5 | $1,000.00 | 500 | 7 | Schedule travel discuss settlement prep w/DJ |
| Stephanie Viera | 2/28/2023 | 2 | $325.00 | 650 | 1 | PHI - drafted LP papers. |
| Stephanie Viera | 2/28/2023 | 0.3 | $325.00 | 97.5 | 1 | PHI - confirmed drops in first-filed complaint. |
| Stephanie Viera | 4/3/2023 | 0.2 | $325.00 | 65 | 1 | PHI - calendared LP deadlines & created courtlink track. |
| Stephanie Viera | 4/10/2023 | 0.5 | $325.00 | 162.5 | 1 | PHI - prepared CC cover letter, compiled LP papers, and emailed courier re delivery. |
| Stephanie Viera | 4/17/2023 | 0.6 | $325.00 | 195 | 5 | PHI - filed LP opposition - prepared cover letter and coordinated delivery to judge's courtesy box w/ courier. |
| Stephanie Viera | 4/19/2023 | 0.2 | $325.00 | 65 | 1 | PHI - downloaded cases per MM. |
| Stephanie Viera | 4/19/2023 | 0.4 | $325.00 | 130 | 1 | PLDT - went through CORE list, noted which ones settled. |
| Stephanie Viera | 4/19/2023 | 0.2 | $325.00 | 65 | 1 | PHI - checked judge's and local rules re reply page limit, and also checked docket for pending LP appeal decision. |
| Stephanie Viera | 4/20/2023 | 0.1 | $325.00 | 32.5 | 1 | PHI - found case docket on courtlink for MM. |
| Stephanie Viera | 4/21/2023 | 1 | $325.00 | 325 | 1 | PHI - read order defendants' used to oppose our LP motion and provided another viewpoint per MM - pulled cites and LP orders of all cases w/ similar losses. |
| Stephanie Viera | 7/5/2023 | 0.2 | $325.00 | 65 | 2 | Call w/ SP to go over fact checking amended complaint. |
| Stephanie Viera | 7/6/2023 | 5.5 | $325.00 | 1,787.50 | 2 | Fact checked Factual Allegations section of amended complaint. |
| | | **1262.02** | | **$ 799,017.75** | | |

# Exhibit 3D

Exhibit 3D

Expense Summary Report for Levi & Korsinsky, LLP
Reporting Period: Inception through March 6, 2024
*Douglas v. PLDT Inc., et al.*, Case No. 2:23-CV-00885-FLA (MAAx)

| CATEGORY | EXPENSES |
|---|---|
| Mediation Fees | $16,000.00 |
| Investigative Fees | $15,000.00 |
| Process Server Fees | $14,916.63 |
| Computer Research Fees | $9,346.87 |
| Travel Costs | $5,342.56 |
| Expert Fees | $3,589.75 |
| Meal Costs | $1,868.78 |
| Filing Fees | $1,035.42 |
| Photocopy Costs | $390.62 |
| *Total Expenses* | **$67,490.63** |

# Exhibit 3E

Exhibit 3E

Filing Fees Detail Report for Levi & Korsinsky, LLP
Reporting Period: Inception through March 6, 2024
*Douglas v. PLDT Inc., et al.*, Case No. 2:23-CV-00885-FLA (MAAx)

| DATE | VENDOR | PURPOSE |
|---|---|---|
| 06/09/2023 | Hartford Judicial District | Shannon L. Hopkins Connecticut Certificate of Good Standing |
| 05/15/2023 | Mass. Supreme Court | Shannon L. Hopkins Massachusetts Certificate of Good Standing |
| 05/25/2023 | California Central District Court | Shannon L. Hopkins admission *pro hac vice* to C.D. Cal. |
| 05/25/2023 | California Central District Court | Gregory M. Potrepka admission *pro hac vice* to C.D. Cal. |

# Exhibit 3F

Exhibit 3F

Expert, Process Server, Investigative, and Mediation Fees Detail Report
for Levi & Korsinsky LLP
Reporting Period: Inception through March 6, 2024
*Douglas v. PLDT Inc., et al.*, Case No. 2:23-CV-00885-FLA (MAAx)

| DATE | VENDOR | PURPOSE |
|---|---|---|
| 01/15/2024 | Forensic Economics, Inc. | Expert Kenneth Kotz |
| 07/11/2023 | Crowninshield Financial Research | Expert Daniel Bettencourt, MBA |
| 07/25/2023 | Process Server One | Personal service on Defendants in Philippines |
| 07/19/2023 | Process Server One | Personal service on Defendants in Philippines |
| 07/17/2023 | Process Server One | Personal service on Defendants in Philippines |
| 05/30/2023 | Wave process server | Locates on Defendants in Philippines |
| 7/28/2023 | Blackpeak, inc. | Investigation |
| 10/12/2023 | JAMS | Mediation |
| 08/21/2023 | Supreme Court of the Philippines | Supreme Court of the Philippines fee to serve requests for service abroad |

# Exhibit 3G

<u>Exhibit 3G</u>

Transportation, Hotels, and Meals for Levi & Korsinsky, LLP
Reporting Period: Inception through March 6, 2024
*Douglas v. PLDT Inc., et al.*, Case No. 2:23-CV-00885-FLA (MAAx)

| NAME | DATE | DESTINATION | PURPOSE |
|---|---|---|---|
| **Travel** | | | |
| Amanda Foley | 05/05/2023 | Stamford, CT | Travel in connection to Litigation Team Meeting |
| Amanda Foley | 06/02/2023 | Stamford, CT | Hotel in connection to Litigation Team Meeting |
| Nicholas Lange | 05/12/2023 | Stamford, CT | Travel in connection to Litigation Team Meeting |
| Nicholas Lange | 05/12/2023 | Stamford, CT | Travel in connection to Litigation Team Meeting |
| Nicholas Lange | 05/12/2023 | Stamford, CT | Travel in connection to Litigation Team Meeting |
| Nicholas Lange | 05/12/2023 | Stamford, CT | Travel in connection to Litigation Team Meeting |
| Nicholas Lange | 06/01/2023 | Chicago, IL | Hotel in connection to Litigation Team Meeting |
| Amanda Foley | 04/15/2024 | Stamford, CT | Travel in connection to Litigation Team Meeting |
| Shannon Hopkins and David Jaynes | 06/04/2024 | Los Angeles, CA | Estimated Travel in connection to Settlement Hearing |
| **Meals** | | | |
| Multiple Attorneys | 02/16/2024 | Stamford, CT | Meals in connection to Litigation Team Meeting |
| Multiple Attorneys | 11/02/2023 | Stamford, CT | Meals in connection to Litigation Team Meeting |
| Multiple Attorneys | 10/27/2023 | Stamford, CT | Meals in connection to Litigation Team Meeting |
| Multiple Attorneys | 06/07/2023 | Stamford, CT | Meals in connection to Litigation Team Meeting |
| Multiple Attorneys | 06/01/2023 | Stamford, CT | Meals in connection to Litigation Team Meeting |
| Multiple Attorneys | 05/31/2023 | Stamford, CT | Meals in connection to Litigation Team Meeting |

| Multiple Attorneys | 05/31/2023 | Stamford, CT | Meals in connection to Litigation Team Meeting |
|---|---|---|---|
| Multiple Attorneys | 05/31/2023 | Stamford, CT | Meals in connection to Litigation Team Meeting |
| Multiple Attorneys | 05/19/2023 | Stamford, CT | Meals in connection to Litigation Team Meeting |
| Multiple Attorneys | 05/18/2023 | Stamford, CT | Meals in connection to Litigation Team Meeting |
| Multiple Attorneys | 05/22/2023 | Stamford, CT | Meals in connection to Litigation Team Meeting |

# Exhibit 3H

Exhibit 3H

Research and Photocopy Costs for Levi & Korsinsky, LLP
Reporting Period: Inception through March 6, 2024
*Douglas v. PLDT Inc., et al.*, Case No. 2:23-CV-00885-FLA (MAAx)

| DATE | VENDOR | PURPOSE |
|------|--------|---------|
| 05/09/2024 | CapIQ | Research |
| 05/092024 | Courtlink | Research |
| 05/09/2024 | Pacer | Research |
| 05/09/2024 | Westlaw | Research |
| 05/09/2024 | Accesswire | Research |
| 05/09/2024 | Cision | Research |
| 05/09/2024 | Newsfile | Research |
| 04/24/2023 | Array | Photocopy Expenses |