**INELIGIBLE CLAIMS**

# EXHIBIT E

| Claim # | Rejection Reason |
| --- | --- |
| 1 | NO RECOGNIZED LOSSES |
| 3 | NO RECOGNIZED LOSSES |
| 4 | NO RECOGNIZED LOSSES |
| 5 | NO RECOGNIZED LOSSES |
| 6 | NO RECOGNIZED LOSSES |
| 7 | PURCHASED OUTSIDE CLASS PERIOD |
| 8 | NO RECOGNIZED LOSSES |
| 10 | NO RECOGNIZED LOSSES |
| 11 | NO RECOGNIZED LOSSES |
| 12 | NO RECOGNIZED LOSSES |
| 13 | NO RECOGNIZED LOSSES |
| 15 | NO RECOGNIZED LOSSES |
| 16 | NO RECOGNIZED LOSSES |
| 18 | NO RECOGNIZED LOSSES |
| 19 | NO RECOGNIZED LOSSES |
| 20 | PURCHASED OUTSIDE CLASS PERIOD |
| 21 | NO RECOGNIZED LOSSES |
| 22 | NO RECOGNIZED LOSSES |
| 25 | NO RECOGNIZED LOSSES |
| 26 | DUPLICATE CLAIMS FILED |
| 29 | NO RECOGNIZED LOSSES |
| 31 | PURCHASED OUTSIDE CLASS PERIOD |
| 33 | NO RECOGNIZED LOSSES |
| 34 | PURCHASED OUTSIDE CLASS PERIOD |
| 37 | FRAUDULENT CLAIM FILED |
| 38 | NO RECOGNIZED LOSSES |
| 39 | PURCHASED OUTSIDE CLASS PERIOD |
| 40 | NO RECOGNIZED LOSSES |
| 41 | PURCHASED OUTSIDE CLASS PERIOD |
| 42 | PURCHASED OUTSIDE CLASS PERIOD |
| 43 | NO RECOGNIZED LOSSES |
| 44 | NO RECOGNIZED LOSSES |
| 45 | NO RECOGNIZED LOSSES |
| 46 | NO RECOGNIZED LOSSES |
| 47 | WRONG STOCK |
| 48 | WRONG STOCK |
| 49 | NO RECOGNIZED LOSSES |
| 50 | NO RECOGNIZED LOSSES |
| 51 | NO RECOGNIZED LOSSES |
| 53 | NO RECOGNIZED LOSSES |
| 54 | NO RECOGNIZED LOSSES |
| 55 | NO RECOGNIZED LOSSES |
| 57 | NO RECOGNIZED LOSSES |
| 58 | NO RECOGNIZED LOSSES |
| 59 | NO RECOGNIZED LOSSES |
| 61 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 64 | NO RECOGNIZED LOSSES |
| 65 | NO RECOGNIZED LOSSES |
| 66 | NO RECOGNIZED LOSSES |
| 67 | NO RECOGNIZED LOSSES |
| 68 | NO RECOGNIZED LOSSES |
| 70 | PURCHASED OUTSIDE CLASS PERIOD |
| 78 | NO RECOGNIZED LOSSES |
| 80 | NO RECOGNIZED LOSSES |
| 81 | NO RECOGNIZED LOSSES |
| 82 | NO RECOGNIZED LOSSES |
| 85 | NO RECOGNIZED LOSSES |
| 87 | NO RECOGNIZED LOSSES |
| 88 | NO RECOGNIZED LOSSES |
| 89 | PURCHASED OUTSIDE CLASS PERIOD |
| 91 | NO RECOGNIZED LOSSES |
| 94 | NO RECOGNIZED LOSSES |
| 95 | NO RECOGNIZED LOSSES |
| 99 | NO RECOGNIZED LOSSES |
| 100 | NO RECOGNIZED LOSSES |
| 103 | NO RECOGNIZED LOSSES |
| 104 | NO RECOGNIZED LOSSES |
| 106 | PURCHASED OUTSIDE CLASS PERIOD |
| 107 | NO RECOGNIZED LOSSES |
| 111 | PURCHASED OUTSIDE CLASS PERIOD |
| 112 | NO RECOGNIZED LOSSES |
| 113 | NO RECOGNIZED LOSSES |
| 114 | NO RECOGNIZED LOSSES |
| 116 | NO RECOGNIZED LOSSES |
| 117 | NO RECOGNIZED LOSSES |
| 118 | NO RECOGNIZED LOSSES |
| 119 | NO RECOGNIZED LOSSES |
| 121 | NO RECOGNIZED LOSSES |
| 122 | NO RECOGNIZED LOSSES |
| 123 | NO RECOGNIZED LOSSES |
| 125 | NO RECOGNIZED LOSSES |
| 127 | NO RECOGNIZED LOSSES |
| 128 | NO RECOGNIZED LOSSES |
| 129 | NO RECOGNIZED LOSSES |
| 130 | NO RECOGNIZED LOSSES |
| 131 | NO RECOGNIZED LOSSES |
| 132 | NO RECOGNIZED LOSSES |
| 133 | NO RECOGNIZED LOSSES |
| 134 | NO RECOGNIZED LOSSES |
| 136 | NO RECOGNIZED LOSSES |
| 138 | NO RECOGNIZED LOSSES |
| 139 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 141 | NO RECOGNIZED LOSSES |
| 142 | DUPLICATE CLAIMS FILED |
| 143 | DUPLICATE CLAIMS FILED |
| 144 | NO RECOGNIZED LOSSES |
| 145 | NO RECOGNIZED LOSSES |
| 146 | NO RECOGNIZED LOSSES |
| 147 | NO RECOGNIZED LOSSES |
| 148 | NO RECOGNIZED LOSSES |
| 151 | NO RECOGNIZED LOSSES |
| 156 | NO RECOGNIZED LOSSES |
| 158 | NO RECOGNIZED LOSSES |
| 159 | NO RECOGNIZED LOSSES |
| 161 | NO RECOGNIZED LOSSES |
| 162 | NO RECOGNIZED LOSSES |
| 163 | NO RECOGNIZED LOSSES |
| 165 | NO RECOGNIZED LOSSES |
| 166 | NO RECOGNIZED LOSSES |
| 167 | NO RECOGNIZED LOSSES |
| 172 | NO RECOGNIZED LOSSES |
| 173 | NO RECOGNIZED LOSSES |
| 174 | NO RECOGNIZED LOSSES |
| 177 | NO RECOGNIZED LOSSES |
| 178 | NO RECOGNIZED LOSSES |
| 179 | NO RECOGNIZED LOSSES |
| 182 | NO RECOGNIZED LOSSES |
| 184 | NO RECOGNIZED LOSSES |
| 185 | SHARES NOT PURCHASED |
| 186 | NO RECOGNIZED LOSSES |
| 187 | NO RECOGNIZED LOSSES |
| 188 | NO RECOGNIZED LOSSES |
| 189 | NO RECOGNIZED LOSSES |
| 190 | NO RECOGNIZED LOSSES |
| 191 | NO RECOGNIZED LOSSES |
| 193 | NO RECOGNIZED LOSSES |
| 194 | NO RECOGNIZED LOSSES |
| 195 | NO RECOGNIZED LOSSES |
| 196 | NO RECOGNIZED LOSSES |
| 197 | NO RECOGNIZED LOSSES |
| 199 | NO RECOGNIZED LOSSES |
| 201 | PURCHASED OUTSIDE CLASS PERIOD |
| 202 | NO RECOGNIZED LOSSES |
| 203 | NO RECOGNIZED LOSSES |
| 204 | NO RECOGNIZED LOSSES |
| 50000 | NO RECOGNIZED LOSSES |
| 50001 | NO RECOGNIZED LOSSES |
| 50002 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

ID #: 3789

| Claim # | Rejection Reason |
|---|---|
| 50003 | NO RECOGNIZED LOSSES |
| 50004 | NO RECOGNIZED LOSSES |
| 50005 | NO RECOGNIZED LOSSES |
| 50006 | NO RECOGNIZED LOSSES |
| 50008 | NO RECOGNIZED LOSSES |
| 50009 | NO RECOGNIZED LOSSES |
| 50010 | NO RECOGNIZED LOSSES |
| 50012 | NO RECOGNIZED LOSSES |
| 50013 | NO RECOGNIZED LOSSES |
| 50014 | NO RECOGNIZED LOSSES |
| 50015 | NO RECOGNIZED LOSSES |
| 50016 | NO RECOGNIZED LOSSES |
| 50017 | NO RECOGNIZED LOSSES |
| 50018 | PURCHASED OUTSIDE CLASS PERIOD |
| 50019 | NO RECOGNIZED LOSSES |
| 50020 | SHARES SOLD SHORT |
| 50021 | NO RECOGNIZED LOSSES |
| 50022 | NO RECOGNIZED LOSSES |
| 50023 | NO RECOGNIZED LOSSES |
| 50025 | NO RECOGNIZED LOSSES |
| 50026 | NO RECOGNIZED LOSSES |
| 50027 | NO RECOGNIZED LOSSES |
| 50028 | NO RECOGNIZED LOSSES |
| 50029 | NO RECOGNIZED LOSSES |
| 50030 | NO RECOGNIZED LOSSES |
| 50031 | NO RECOGNIZED LOSSES |
| 50033 | NO RECOGNIZED LOSSES |
| 50034 | NO RECOGNIZED LOSSES |
| 50035 | NO RECOGNIZED LOSSES |
| 50036 | NO RECOGNIZED LOSSES |
| 50037 | NO RECOGNIZED LOSSES |
| 50038 | NO RECOGNIZED LOSSES |
| 50039 | NO RECOGNIZED LOSSES |
| 50040 | NO RECOGNIZED LOSSES |
| 50041 | NO RECOGNIZED LOSSES |
| 50042 | NO RECOGNIZED LOSSES |
| 50043 | NO RECOGNIZED LOSSES |
| 50044 | NO RECOGNIZED LOSSES |
| 50045 | NO RECOGNIZED LOSSES |
| 50046 | PURCHASED OUTSIDE CLASS PERIOD |
| 50047 | PURCHASED OUTSIDE CLASS PERIOD |
| 50048 | NO RECOGNIZED LOSSES |
| 50049 | NO RECOGNIZED LOSSES |
| 50050 | NO RECOGNIZED LOSSES |
| 50051 | NO RECOGNIZED LOSSES |
| 50052 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50053 | NO RECOGNIZED LOSSES |
| 50054 | NO RECOGNIZED LOSSES |
| 50055 | NO RECOGNIZED LOSSES |
| 50056 | NO RECOGNIZED LOSSES |
| 50057 | NO RECOGNIZED LOSSES |
| 50058 | NO RECOGNIZED LOSSES |
| 50059 | NO RECOGNIZED LOSSES |
| 50060 | NO RECOGNIZED LOSSES |
| 50061 | NO RECOGNIZED LOSSES |
| 50062 | NO RECOGNIZED LOSSES |
| 50063 | PURCHASED OUTSIDE CLASS PERIOD |
| 50064 | NO RECOGNIZED LOSSES |
| 50065 | PURCHASED OUTSIDE CLASS PERIOD |
| 50066 | SHARES SOLD SHORT |
| 50067 | NO RECOGNIZED LOSSES |
| 50068 | NO RECOGNIZED LOSSES |
| 50069 | NO RECOGNIZED LOSSES |
| 50070 | NO RECOGNIZED LOSSES |
| 50071 | NO RECOGNIZED LOSSES |
| 50072 | NO RECOGNIZED LOSSES |
| 50073 | NO RECOGNIZED LOSSES |
| 50074 | NO RECOGNIZED LOSSES |
| 50075 | NO RECOGNIZED LOSSES |
| 50076 | NO RECOGNIZED LOSSES |
| 50077 | NO RECOGNIZED LOSSES |
| 50078 | NO RECOGNIZED LOSSES |
| 50079 | NO RECOGNIZED LOSSES |
| 50080 | NO RECOGNIZED LOSSES |
| 50081 | NO RECOGNIZED LOSSES |
| 50082 | NO RECOGNIZED LOSSES |
| 50083 | NO RECOGNIZED LOSSES |
| 50084 | NO RECOGNIZED LOSSES |
| 50086 | NO RECOGNIZED LOSSES |
| 50087 | PURCHASED OUTSIDE CLASS PERIOD |
| 50088 | NO RECOGNIZED LOSSES |
| 50089 | PURCHASED OUTSIDE CLASS PERIOD |
| 50090 | NO RECOGNIZED LOSSES |
| 50091 | NO RECOGNIZED LOSSES |
| 50092 | NO RECOGNIZED LOSSES |
| 50093 | NO RECOGNIZED LOSSES |
| 50094 | NO RECOGNIZED LOSSES |
| 50095 | PURCHASED OUTSIDE CLASS PERIOD |
| 50096 | NO RECOGNIZED LOSSES |
| 50097 | NO RECOGNIZED LOSSES |
| 50098 | NO RECOGNIZED LOSSES |
| 50099 | DUPLICATE CLAIMS FILED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 50101 | NO RECOGNIZED LOSSES |
| 50102 | NO RECOGNIZED LOSSES |
| 50103 | NO RECOGNIZED LOSSES |
| 50104 | NO RECOGNIZED LOSSES |
| 50105 | NO RECOGNIZED LOSSES |
| 50106 | NO RECOGNIZED LOSSES |
| 50107 | NO RECOGNIZED LOSSES |
| 50108 | NO RECOGNIZED LOSSES |
| 50109 | NO RECOGNIZED LOSSES |
| 50110 | PURCHASED OUTSIDE CLASS PERIOD |
| 50111 | NO RECOGNIZED LOSSES |
| 50112 | NO RECOGNIZED LOSSES |
| 50113 | NO RECOGNIZED LOSSES |
| 50114 | SHARES SOLD SHORT |
| 50115 | NO RECOGNIZED LOSSES |
| 50116 | NO RECOGNIZED LOSSES |
| 50117 | NO RECOGNIZED LOSSES |
| 50118 | NO RECOGNIZED LOSSES |
| 50119 | NO RECOGNIZED LOSSES |
| 50120 | NO RECOGNIZED LOSSES |
| 50121 | NO RECOGNIZED LOSSES |
| 50122 | NO RECOGNIZED LOSSES |
| 50123 | NO RECOGNIZED LOSSES |
| 50124 | NO RECOGNIZED LOSSES |
| 50125 | NO RECOGNIZED LOSSES |
| 50126 | NO RECOGNIZED LOSSES |
| 50127 | NO RECOGNIZED LOSSES |
| 50128 | NO RECOGNIZED LOSSES |
| 50129 | NO RECOGNIZED LOSSES |
| 50130 | NO RECOGNIZED LOSSES |
| 50131 | NO RECOGNIZED LOSSES |
| 50132 | NO RECOGNIZED LOSSES |
| 50133 | NO RECOGNIZED LOSSES |
| 50134 | NO RECOGNIZED LOSSES |
| 50135 | NO RECOGNIZED LOSSES |
| 50136 | NO RECOGNIZED LOSSES |
| 50137 | NO RECOGNIZED LOSSES |
| 50138 | NO RECOGNIZED LOSSES |
| 50139 | NO RECOGNIZED LOSSES |
| 50140 | NO RECOGNIZED LOSSES |
| 50141 | SHARES NOT PURCHASED |
| 50144 | NO RECOGNIZED LOSSES |
| 50145 | NO RECOGNIZED LOSSES |
| 50146 | NO RECOGNIZED LOSSES |
| 50148 | NO RECOGNIZED LOSSES |
| 50149 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 50150 | NO RECOGNIZED LOSSES |
| 50152 | NO RECOGNIZED LOSSES |
| 50155 | NO RECOGNIZED LOSSES |
| 50156 | NO RECOGNIZED LOSSES |
| 50159 | NO RECOGNIZED LOSSES |
| 50160 | NO RECOGNIZED LOSSES |
| 50162 | NO RECOGNIZED LOSSES |
| 50163 | NO RECOGNIZED LOSSES |
| 50167 | NO RECOGNIZED LOSSES |
| 50168 | NO RECOGNIZED LOSSES |
| 50169 | NO RECOGNIZED LOSSES |
| 50170 | NO RECOGNIZED LOSSES |
| 50171 | NO RECOGNIZED LOSSES |
| 50173 | SHARES NOT PURCHASED |
| 50175 | NO RECOGNIZED LOSSES |
| 50179 | NO RECOGNIZED LOSSES |
| 50180 | NO RECOGNIZED LOSSES |
| 50183 | NO RECOGNIZED LOSSES |
| 50184 | NO RECOGNIZED LOSSES |
| 50185 | NO RECOGNIZED LOSSES |
| 50187 | NO RECOGNIZED LOSSES |
| 50188 | NO RECOGNIZED LOSSES |
| 50189 | NO RECOGNIZED LOSSES |
| 50191 | NO RECOGNIZED LOSSES |
| 50196 | NO RECOGNIZED LOSSES |
| 50198 | NO RECOGNIZED LOSSES |
| 50200 | NO RECOGNIZED LOSSES |
| 50202 | NO RECOGNIZED LOSSES |
| 50206 | NO RECOGNIZED LOSSES |
| 50208 | NO RECOGNIZED LOSSES |
| 50209 | NO RECOGNIZED LOSSES |
| 50210 | NO RECOGNIZED LOSSES |
| 50211 | NO RECOGNIZED LOSSES |
| 50212 | NO RECOGNIZED LOSSES |
| 50213 | NO RECOGNIZED LOSSES |
| 50214 | NO RECOGNIZED LOSSES |
| 50215 | NO RECOGNIZED LOSSES |
| 50216 | NO RECOGNIZED LOSSES |
| 50217 | NO RECOGNIZED LOSSES |
| 50218 | NO RECOGNIZED LOSSES |
| 50219 | NO RECOGNIZED LOSSES |
| 50220 | NO RECOGNIZED LOSSES |
| 50221 | SHARES SOLD SHORT |
| 50222 | SHARES SOLD SHORT |
| 50223 | NO RECOGNIZED LOSSES |
| 50224 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Rejection Reason |
| --- | --- |
| 50225 | NO RECOGNIZED LOSSES |
| 50226 | NO RECOGNIZED LOSSES |
| 50227 | SHARES SOLD SHORT |
| 50228 | NO RECOGNIZED LOSSES |
| 50229 | NO RECOGNIZED LOSSES |
| 50231 | NO RECOGNIZED LOSSES |
| 50232 | NO RECOGNIZED LOSSES |
| 50233 | NO RECOGNIZED LOSSES |
| 50234 | NO RECOGNIZED LOSSES |
| 50236 | NO RECOGNIZED LOSSES |
| 50237 | SHARES NOT PURCHASED |
| 50238 | NO RECOGNIZED LOSSES |
| 50239 | SHARES NOT PURCHASED |
| 50240 | NO RECOGNIZED LOSSES |
| 50241 | NO RECOGNIZED LOSSES |
| 50242 | NO RECOGNIZED LOSSES |
| 50243 | NO RECOGNIZED LOSSES |
| 50244 | SHARES NOT PURCHASED |
| 50245 | NO RECOGNIZED LOSSES |
| 50246 | NO RECOGNIZED LOSSES |
| 50247 | SHARES NOT PURCHASED |
| 50248 | PURCHASED OUTSIDE CLASS PERIOD |
| 50249 | NO RECOGNIZED LOSSES |
| 50250 | NO RECOGNIZED LOSSES |
| 50251 | NO RECOGNIZED LOSSES |
| 50252 | PURCHASED OUTSIDE CLASS PERIOD |
| 50253 | NO RECOGNIZED LOSSES |
| 50254 | NO RECOGNIZED LOSSES |
| 50257 | NO RECOGNIZED LOSSES |
| 50258 | NO RECOGNIZED LOSSES |
| 50259 | NO RECOGNIZED LOSSES |
| 50260 | NO RECOGNIZED LOSSES |
| 50262 | NO RECOGNIZED LOSSES |
| 50263 | NO RECOGNIZED LOSSES |
| 50264 | NO RECOGNIZED LOSSES |
| 50265 | NO RECOGNIZED LOSSES |
| 50266 | SHARES NOT PURCHASED |
| 50267 | SHARES NOT PURCHASED |
| 50268 | NO RECOGNIZED LOSSES |
| 50269 | NO RECOGNIZED LOSSES |
| 50270 | NO RECOGNIZED LOSSES |
| 50271 | SHARES NOT PURCHASED |
| 50272 | PURCHASED OUTSIDE CLASS PERIOD |
| 50273 | SHARES NOT PURCHASED |
| 50274 | NO RECOGNIZED LOSSES |
| 50275 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 50276 | SHARES NOT PURCHASED |
| 50277 | NO RECOGNIZED LOSSES |
| 50278 | PURCHASED OUTSIDE CLASS PERIOD |
| 50279 | NO RECOGNIZED LOSSES |
| 50280 | SHARES NOT PURCHASED |
| 50281 | NO RECOGNIZED LOSSES |
| 50282 | SHARES NOT PURCHASED |
| 50283 | NO RECOGNIZED LOSSES |
| 50284 | SHARES NOT PURCHASED |
| 50285 | SHARES NOT PURCHASED |
| 50286 | NO RECOGNIZED LOSSES |
| 50288 | NO RECOGNIZED LOSSES |
| 50289 | NO RECOGNIZED LOSSES |
| 50291 | NO RECOGNIZED LOSSES |
| 50292 | NO RECOGNIZED LOSSES |
| 50293 | NO RECOGNIZED LOSSES |
| 50294 | SHARES NOT PURCHASED |
| 50295 | NO RECOGNIZED LOSSES |
| 50296 | NO RECOGNIZED LOSSES |
| 50297 | NO RECOGNIZED LOSSES |
| 50298 | NO RECOGNIZED LOSSES |
| 50299 | PURCHASED OUTSIDE CLASS PERIOD |
| 50300 | NO RECOGNIZED LOSSES |
| 50302 | NO RECOGNIZED LOSSES |
| 50303 | NO RECOGNIZED LOSSES |
| 50304 | NO RECOGNIZED LOSSES |
| 50305 | CLAIM WITHDRAWN |
| 50306 | CLAIM WITHDRAWN |
| 50307 | CLAIM WITHDRAWN |
| 50308 | CLAIM WITHDRAWN |
| 50309 | CLAIM WITHDRAWN |
| 50310 | CLAIM WITHDRAWN |
| 50311 | CLAIM WITHDRAWN |
| 50312 | CLAIM WITHDRAWN |
| 50313 | CLAIM WITHDRAWN |
| 50314 | CLAIM WITHDRAWN |
| 50315 | CLAIM WITHDRAWN |
| 50316 | CLAIM WITHDRAWN |
| 50317 | CLAIM WITHDRAWN |
| 50318 | CLAIM WITHDRAWN |
| 50319 | CLAIM WITHDRAWN |
| 50320 | CLAIM WITHDRAWN |
| 50321 | CLAIM WITHDRAWN |
| 50322 | CLAIM WITHDRAWN |
| 50323 | CLAIM WITHDRAWN |
| 50324 | CLAIM WITHDRAWN |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 50325 | NO RECOGNIZED LOSSES |
| 50326 | CLAIM WITHDRAWN |
| 50327 | NO RECOGNIZED LOSSES |
| 50328 | NO RECOGNIZED LOSSES |
| 50329 | NO RECOGNIZED LOSSES |
| 50330 | NO RECOGNIZED LOSSES |
| 50331 | PURCHASED OUTSIDE CLASS PERIOD |
| 50332 | PURCHASED OUTSIDE CLASS PERIOD |
| 50333 | NO RECOGNIZED LOSSES |
| 50334 | NO RECOGNIZED LOSSES |
| 50337 | SHARES SOLD SHORT |
| 50338 | CLAIM WITHDRAWN |
| 50339 | NO RECOGNIZED LOSSES |
| 50341 | NO RECOGNIZED LOSSES |
| 50342 | PURCHASED OUTSIDE CLASS PERIOD |
| 50343 | NO RECOGNIZED LOSSES |
| 50344 | NO RECOGNIZED LOSSES |
| 50345 | NO RECOGNIZED LOSSES |
| 50346 | NO RECOGNIZED LOSSES |
| 50347 | NO RECOGNIZED LOSSES |
| 50348 | NO RECOGNIZED LOSSES |
| 50349 | NO RECOGNIZED LOSSES |
| 50350 | NO RECOGNIZED LOSSES |
| 50351 | NO RECOGNIZED LOSSES |
| 50352 | NO RECOGNIZED LOSSES |
| 50353 | NO RECOGNIZED LOSSES |
| 50355 | NO RECOGNIZED LOSSES |
| 50356 | NO RECOGNIZED LOSSES |
| 50357 | NO RECOGNIZED LOSSES |
| 50358 | NO RECOGNIZED LOSSES |
| 50359 | NO RECOGNIZED LOSSES |
| 50360 | NO RECOGNIZED LOSSES |
| 50361 | NO RECOGNIZED LOSSES |
| 50362 | NO RECOGNIZED LOSSES |
| 50363 | NO RECOGNIZED LOSSES |
| 50364 | NO RECOGNIZED LOSSES |
| 50366 | NO RECOGNIZED LOSSES |
| 50367 | NO RECOGNIZED LOSSES |
| 50368 | NO RECOGNIZED LOSSES |
| 50369 | NO RECOGNIZED LOSSES |
| 50370 | NO RECOGNIZED LOSSES |
| 50371 | NO RECOGNIZED LOSSES |
| 50372 | NO RECOGNIZED LOSSES |
| 50373 | NO RECOGNIZED LOSSES |
| 50374 | NO RECOGNIZED LOSSES |
| 50375 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50376 | NO RECOGNIZED LOSSES |
| 50377 | NO RECOGNIZED LOSSES |
| 50378 | NO RECOGNIZED LOSSES |
| 50379 | NO RECOGNIZED LOSSES |
| 50380 | CLAIM WITHDRAWN |
| 50381 | PURCHASED OUTSIDE CLASS PERIOD |
| 50382 | PURCHASED OUTSIDE CLASS PERIOD |
| 50383 | NO RECOGNIZED LOSSES |
| 50385 | NO RECOGNIZED LOSSES |
| 50386 | NO RECOGNIZED LOSSES |
| 50387 | PURCHASED OUTSIDE CLASS PERIOD |
| 50388 | NO RECOGNIZED LOSSES |
| 50390 | NO RECOGNIZED LOSSES |
| 50391 | NO RECOGNIZED LOSSES |
| 50392 | NO RECOGNIZED LOSSES |
| 50393 | PURCHASED OUTSIDE CLASS PERIOD |
| 50394 | SHARES SOLD SHORT |
| 50395 | NO RECOGNIZED LOSSES |
| 50396 | PURCHASED OUTSIDE CLASS PERIOD |
| 50397 | NO RECOGNIZED LOSSES |
| 50398 | SHARES SOLD SHORT |
| 50402 | NO RECOGNIZED LOSSES |
| 50403 | PURCHASED OUTSIDE CLASS PERIOD |
| 50404 | PURCHASED OUTSIDE CLASS PERIOD |
| 50405 | NO RECOGNIZED LOSSES |
| 50406 | NO RECOGNIZED LOSSES |
| 50407 | SHARES SOLD SHORT |
| 50408 | SHARES SOLD SHORT |
| 50409 | SHARES SOLD SHORT |
| 50410 | SHARES SOLD SHORT |
| 50412 | NO RECOGNIZED LOSSES |
| 50413 | SHARES SOLD SHORT |
| 50416 | NO RECOGNIZED LOSSES |
| 50417 | PURCHASED OUTSIDE CLASS PERIOD |
| 50418 | NO RECOGNIZED LOSSES |
| 50420 | NO RECOGNIZED LOSSES |
| 50421 | NO RECOGNIZED LOSSES |
| 50422 | NO RECOGNIZED LOSSES |
| 50424 | NO RECOGNIZED LOSSES |
| 50426 | NO RECOGNIZED LOSSES |
| 50428 | CLAIM WITHDRAWN |
| 50429 | NO RECOGNIZED LOSSES |
| 50430 | NO RECOGNIZED LOSSES |
| 50431 | NO RECOGNIZED LOSSES |
| 50433 | PURCHASED OUTSIDE CLASS PERIOD |
| 50434 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 50435 | NO RECOGNIZED LOSSES |
| 50436 | NO RECOGNIZED LOSSES |
| 50437 | NO RECOGNIZED LOSSES |
| 50438 | NO RECOGNIZED LOSSES |
| 50439 | NO RECOGNIZED LOSSES |
| 50441 | NO RECOGNIZED LOSSES |
| 50442 | NO RECOGNIZED LOSSES |
| 50443 | NO RECOGNIZED LOSSES |
| 50444 | NO RECOGNIZED LOSSES |
| 50447 | NO RECOGNIZED LOSSES |
| 50448 | NO RECOGNIZED LOSSES |
| 50449 | NO RECOGNIZED LOSSES |
| 50450 | NO RECOGNIZED LOSSES |
| 50451 | NO RECOGNIZED LOSSES |
| 50452 | NO RECOGNIZED LOSSES |
| 50456 | NO RECOGNIZED LOSSES |
| 50457 | NO RECOGNIZED LOSSES |
| 50458 | NO RECOGNIZED LOSSES |
| 50459 | NO RECOGNIZED LOSSES |
| 50460 | NO RECOGNIZED LOSSES |
| 50461 | PURCHASED OUTSIDE CLASS PERIOD |
| 50462 | NO RECOGNIZED LOSSES |
| 50463 | PURCHASED OUTSIDE CLASS PERIOD |
| 50464 | NO RECOGNIZED LOSSES |
| 50466 | PURCHASED OUTSIDE CLASS PERIOD |
| 50467 | PURCHASED OUTSIDE CLASS PERIOD |
| 50470 | NO RECOGNIZED LOSSES |
| 50471 | PURCHASED OUTSIDE CLASS PERIOD |
| 50472 | PURCHASED OUTSIDE CLASS PERIOD |
| 50473 | PURCHASED OUTSIDE CLASS PERIOD |
| 50474 | NO RECOGNIZED LOSSES |
| 50475 | NO RECOGNIZED LOSSES |
| 50476 | NO RECOGNIZED LOSSES |
| 50477 | NO RECOGNIZED LOSSES |
| 50478 | NO RECOGNIZED LOSSES |
| 50479 | NO RECOGNIZED LOSSES |
| 50482 | NO RECOGNIZED LOSSES |
| 50484 | NO RECOGNIZED LOSSES |
| 50485 | NO RECOGNIZED LOSSES |
| 50486 | NO RECOGNIZED LOSSES |
| 50487 | SHARES SOLD SHORT |
| 50489 | NO RECOGNIZED LOSSES |
| 50490 | NO RECOGNIZED LOSSES |
| 50491 | NO RECOGNIZED LOSSES |
| 50493 | NO RECOGNIZED LOSSES |
| 50494 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50495 | NO RECOGNIZED LOSSES |
| 50496 | NO RECOGNIZED LOSSES |
| 50497 | NO RECOGNIZED LOSSES |
| 50498 | NO RECOGNIZED LOSSES |
| 50499 | NO RECOGNIZED LOSSES |
| 50500 | NO RECOGNIZED LOSSES |
| 50501 | NO RECOGNIZED LOSSES |
| 50502 | NO RECOGNIZED LOSSES |
| 50503 | NO RECOGNIZED LOSSES |
| 50504 | NO RECOGNIZED LOSSES |
| 50505 | NO RECOGNIZED LOSSES |
| 50506 | NO RECOGNIZED LOSSES |
| 50508 | NO RECOGNIZED LOSSES |
| 50509 | NO RECOGNIZED LOSSES |
| 50510 | NO RECOGNIZED LOSSES |
| 50511 | NO RECOGNIZED LOSSES |
| 50512 | NO RECOGNIZED LOSSES |
| 50513 | NO RECOGNIZED LOSSES |
| 50514 | NO RECOGNIZED LOSSES |
| 50515 | NO RECOGNIZED LOSSES |
| 50516 | NO RECOGNIZED LOSSES |
| 50517 | NO RECOGNIZED LOSSES |
| 50518 | NO RECOGNIZED LOSSES |
| 50519 | NO RECOGNIZED LOSSES |
| 50520 | SHARES SOLD SHORT |
| 50521 | NO RECOGNIZED LOSSES |
| 50522 | SHARES SOLD SHORT |
| 50523 | NO RECOGNIZED LOSSES |
| 50524 | NO RECOGNIZED LOSSES |
| 50525 | NO RECOGNIZED LOSSES |
| 50526 | NO RECOGNIZED LOSSES |
| 50527 | NO RECOGNIZED LOSSES |
| 50528 | NO RECOGNIZED LOSSES |
| 50529 | NO RECOGNIZED LOSSES |
| 50530 | NO RECOGNIZED LOSSES |
| 50531 | SHARES SOLD SHORT |
| 50532 | NO RECOGNIZED LOSSES |
| 50534 | NO RECOGNIZED LOSSES |
| 50535 | NO RECOGNIZED LOSSES |
| 50536 | NO RECOGNIZED LOSSES |
| 50537 | NO RECOGNIZED LOSSES |
| 50538 | NO RECOGNIZED LOSSES |
| 50539 | NO RECOGNIZED LOSSES |
| 50540 | NO RECOGNIZED LOSSES |
| 50541 | NO RECOGNIZED LOSSES |
| 50542 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 50543 | NO RECOGNIZED LOSSES |
| 50544 | NO RECOGNIZED LOSSES |
| 50545 | NO RECOGNIZED LOSSES |
| 50546 | NO RECOGNIZED LOSSES |
| 50547 | NO RECOGNIZED LOSSES |
| 50548 | NO RECOGNIZED LOSSES |
| 50549 | NO RECOGNIZED LOSSES |
| 50550 | NO RECOGNIZED LOSSES |
| 50551 | NO RECOGNIZED LOSSES |
| 50552 | NO RECOGNIZED LOSSES |
| 50553 | NO RECOGNIZED LOSSES |
| 50554 | NO RECOGNIZED LOSSES |
| 50555 | SHARES SOLD SHORT |
| 50556 | NO RECOGNIZED LOSSES |
| 50557 | NO RECOGNIZED LOSSES |
| 50559 | NO RECOGNIZED LOSSES |
| 50560 | NO RECOGNIZED LOSSES |
| 50561 | NO RECOGNIZED LOSSES |
| 50562 | NO RECOGNIZED LOSSES |
| 50563 | NO RECOGNIZED LOSSES |
| 50564 | NO RECOGNIZED LOSSES |
| 50565 | NO RECOGNIZED LOSSES |
| 50566 | NO RECOGNIZED LOSSES |
| 50568 | NO RECOGNIZED LOSSES |
| 50569 | NO RECOGNIZED LOSSES |
| 50570 | NO RECOGNIZED LOSSES |
| 50571 | NO RECOGNIZED LOSSES |
| 50572 | NO RECOGNIZED LOSSES |
| 50573 | NO RECOGNIZED LOSSES |
| 50574 | NO RECOGNIZED LOSSES |
| 50575 | PURCHASED OUTSIDE CLASS PERIOD |
| 50576 | PURCHASED OUTSIDE CLASS PERIOD |
| 50577 | NO RECOGNIZED LOSSES |
| 50578 | DUPLICATE CLAIMS FILED |
| 50579 | NO RECOGNIZED LOSSES |
| 50580 | NO RECOGNIZED LOSSES |
| 50581 | NO RECOGNIZED LOSSES |
| 50582 | NO RECOGNIZED LOSSES |
| 50583 | NO RECOGNIZED LOSSES |
| 50584 | NO RECOGNIZED LOSSES |
| 50585 | NO RECOGNIZED LOSSES |
| 50586 | NO RECOGNIZED LOSSES |
| 50587 | NO RECOGNIZED LOSSES |
| 50588 | NO RECOGNIZED LOSSES |
| 50589 | NO RECOGNIZED LOSSES |
| 50590 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 50592 | SHARES SOLD SHORT |
| 50595 | NO RECOGNIZED LOSSES |
| 50596 | NO RECOGNIZED LOSSES |
| 50597 | NO RECOGNIZED LOSSES |
| 50598 | NO RECOGNIZED LOSSES |
| 50599 | NO RECOGNIZED LOSSES |
| 50600 | SHARES SOLD SHORT |
| 50601 | NO RECOGNIZED LOSSES |
| 50602 | NO RECOGNIZED LOSSES |
| 50603 | NO RECOGNIZED LOSSES |
| 50604 | NO RECOGNIZED LOSSES |
| 50605 | NO RECOGNIZED LOSSES |
| 50606 | NO RECOGNIZED LOSSES |
| 50607 | NO RECOGNIZED LOSSES |
| 50608 | PURCHASED OUTSIDE CLASS PERIOD |
| 50609 | NO RECOGNIZED LOSSES |
| 50610 | NO RECOGNIZED LOSSES |
| 50611 | NO RECOGNIZED LOSSES |
| 50613 | NO RECOGNIZED LOSSES |
| 50614 | NO RECOGNIZED LOSSES |
| 50615 | NO RECOGNIZED LOSSES |
| 50616 | NO RECOGNIZED LOSSES |
| 50618 | NO RECOGNIZED LOSSES |
| 50619 | NO RECOGNIZED LOSSES |
| 50620 | NO RECOGNIZED LOSSES |
| 50622 | NO RECOGNIZED LOSSES |
| 50623 | NO RECOGNIZED LOSSES |
| 50624 | NO RECOGNIZED LOSSES |
| 50626 | NO RECOGNIZED LOSSES |
| 50627 | NO RECOGNIZED LOSSES |
| 50628 | NO RECOGNIZED LOSSES |
| 50629 | NO RECOGNIZED LOSSES |
| 50632 | NO RECOGNIZED LOSSES |
| 50633 | NO RECOGNIZED LOSSES |
| 50634 | NO RECOGNIZED LOSSES |
| 50635 | NO RECOGNIZED LOSSES |
| 50636 | NO RECOGNIZED LOSSES |
| 50637 | NO RECOGNIZED LOSSES |
| 50638 | NO RECOGNIZED LOSSES |
| 50639 | NO RECOGNIZED LOSSES |
| 50641 | NO RECOGNIZED LOSSES |
| 50642 | SHARES SOLD SHORT |
| 50643 | SHARES SOLD SHORT |
| 50644 | NO RECOGNIZED LOSSES |
| 50646 | NO RECOGNIZED LOSSES |
| 50647 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50648 | NO RECOGNIZED LOSSES |
| 50649 | NO RECOGNIZED LOSSES |
| 50650 | NO RECOGNIZED LOSSES |
| 50651 | NO RECOGNIZED LOSSES |
| 50652 | NO RECOGNIZED LOSSES |
| 50655 | NO RECOGNIZED LOSSES |
| 50656 | PURCHASED OUTSIDE CLASS PERIOD |
| 50657 | PURCHASED OUTSIDE CLASS PERIOD |
| 50658 | PURCHASED OUTSIDE CLASS PERIOD |
| 50659 | NO RECOGNIZED LOSSES |
| 50660 | NO RECOGNIZED LOSSES |
| 50661 | NO RECOGNIZED LOSSES |
| 50662 | NO RECOGNIZED LOSSES |
| 50663 | NO RECOGNIZED LOSSES |
| 50664 | PURCHASED OUTSIDE CLASS PERIOD |
| 50665 | NO RECOGNIZED LOSSES |
| 50666 | NO RECOGNIZED LOSSES |
| 50667 | PURCHASED OUTSIDE CLASS PERIOD |
| 50668 | SHARES SOLD SHORT |
| 50669 | NO RECOGNIZED LOSSES |
| 50670 | NO RECOGNIZED LOSSES |
| 50673 | NO RECOGNIZED LOSSES |
| 50674 | NO RECOGNIZED LOSSES |
| 50675 | NO RECOGNIZED LOSSES |
| 50676 | NO RECOGNIZED LOSSES |
| 50677 | NO RECOGNIZED LOSSES |
| 50678 | NO RECOGNIZED LOSSES |
| 50679 | NO RECOGNIZED LOSSES |
| 50680 | NO RECOGNIZED LOSSES |
| 50681 | NO RECOGNIZED LOSSES |
| 50682 | NO RECOGNIZED LOSSES |
| 50683 | NO RECOGNIZED LOSSES |
| 50684 | SHARES SOLD SHORT |
| 50686 | NO RECOGNIZED LOSSES |
| 50687 | NO RECOGNIZED LOSSES |
| 50689 | NO RECOGNIZED LOSSES |
| 50690 | NO RECOGNIZED LOSSES |
| 50691 | NO RECOGNIZED LOSSES |
| 50692 | NO RECOGNIZED LOSSES |
| 50693 | NO RECOGNIZED LOSSES |
| 50694 | NO RECOGNIZED LOSSES |
| 50695 | NO RECOGNIZED LOSSES |
| 50696 | NO RECOGNIZED LOSSES |
| 50697 | NO RECOGNIZED LOSSES |
| 50698 | NO RECOGNIZED LOSSES |
| 50699 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50700 | NO RECOGNIZED LOSSES |
| 50701 | NO RECOGNIZED LOSSES |
| 50702 | SHARES SOLD SHORT |
| 50703 | NO RECOGNIZED LOSSES |
| 50704 | NO RECOGNIZED LOSSES |
| 50705 | NO RECOGNIZED LOSSES |
| 50706 | NO RECOGNIZED LOSSES |
| 50707 | NO RECOGNIZED LOSSES |
| 50708 | NO RECOGNIZED LOSSES |
| 50709 | NO RECOGNIZED LOSSES |
| 50711 | SHARES SOLD SHORT |
| 50712 | NO RECOGNIZED LOSSES |
| 50713 | NO RECOGNIZED LOSSES |
| 50714 | NO RECOGNIZED LOSSES |
| 50715 | NO RECOGNIZED LOSSES |
| 50716 | NO RECOGNIZED LOSSES |
| 50717 | NO RECOGNIZED LOSSES |
| 50720 | NO RECOGNIZED LOSSES |
| 50721 | NO RECOGNIZED LOSSES |
| 50722 | NO RECOGNIZED LOSSES |
| 50723 | NO RECOGNIZED LOSSES |
| 50724 | NO RECOGNIZED LOSSES |
| 50725 | NO RECOGNIZED LOSSES |
| 50726 | NO RECOGNIZED LOSSES |
| 50727 | NO RECOGNIZED LOSSES |
| 50729 | NO RECOGNIZED LOSSES |
| 50730 | NO RECOGNIZED LOSSES |
| 50732 | SHARES SOLD SHORT |
| 50733 | NO RECOGNIZED LOSSES |
| 50734 | NO RECOGNIZED LOSSES |
| 50735 | SHARES SOLD SHORT |
| 50736 | NO RECOGNIZED LOSSES |
| 50737 | NO RECOGNIZED LOSSES |
| 50738 | NO RECOGNIZED LOSSES |
| 50739 | SHARES SOLD SHORT |
| 50742 | NO RECOGNIZED LOSSES |
| 50744 | NO RECOGNIZED LOSSES |
| 50746 | NO RECOGNIZED LOSSES |
| 50747 | NO RECOGNIZED LOSSES |
| 50748 | NO RECOGNIZED LOSSES |
| 50749 | NO RECOGNIZED LOSSES |
| 50751 | NO RECOGNIZED LOSSES |
| 50752 | NO RECOGNIZED LOSSES |
| 50753 | PURCHASED OUTSIDE CLASS PERIOD |
| 50754 | NO RECOGNIZED LOSSES |
| 50755 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
| --- | --- |
| 50756 | NO RECOGNIZED LOSSES |
| 50758 | NO RECOGNIZED LOSSES |
| 50759 | NO RECOGNIZED LOSSES |
| 50760 | NO RECOGNIZED LOSSES |
| 50761 | NO RECOGNIZED LOSSES |
| 50762 | NO RECOGNIZED LOSSES |
| 50763 | NO RECOGNIZED LOSSES |
| 50764 | NO RECOGNIZED LOSSES |
| 50765 | NO RECOGNIZED LOSSES |
| 50766 | NO RECOGNIZED LOSSES |
| 50769 | PURCHASED OUTSIDE CLASS PERIOD |
| 50770 | NO RECOGNIZED LOSSES |
| 50773 | NO RECOGNIZED LOSSES |
| 50774 | NO RECOGNIZED LOSSES |
| 50776 | NO RECOGNIZED LOSSES |
| 50777 | NO RECOGNIZED LOSSES |
| 50778 | NO RECOGNIZED LOSSES |
| 50779 | NO RECOGNIZED LOSSES |
| 50781 | SHARES SOLD SHORT |
| 50782 | NO RECOGNIZED LOSSES |
| 50783 | SHARES SOLD SHORT |
| 50784 | NO RECOGNIZED LOSSES |
| 50785 | NO RECOGNIZED LOSSES |
| 50786 | NO RECOGNIZED LOSSES |
| 50787 | NO RECOGNIZED LOSSES |
| 50788 | NO RECOGNIZED LOSSES |
| 50789 | SHARES SOLD SHORT |
| 50790 | NO RECOGNIZED LOSSES |
| 50792 | NO RECOGNIZED LOSSES |
| 50793 | NO RECOGNIZED LOSSES |
| 50794 | NO RECOGNIZED LOSSES |
| 50795 | NO RECOGNIZED LOSSES |
| 50796 | NO RECOGNIZED LOSSES |
| 50797 | NO RECOGNIZED LOSSES |
| 50798 | NO RECOGNIZED LOSSES |
| 50799 | NO RECOGNIZED LOSSES |
| 50800 | NO RECOGNIZED LOSSES |
| 50801 | NO RECOGNIZED LOSSES |
| 50802 | NO RECOGNIZED LOSSES |
| 50803 | NO RECOGNIZED LOSSES |
| 50804 | NO RECOGNIZED LOSSES |
| 50805 | NO RECOGNIZED LOSSES |
| 50806 | NO RECOGNIZED LOSSES |
| 50807 | NO RECOGNIZED LOSSES |
| 50808 | NO RECOGNIZED LOSSES |
| 50809 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 50810 | NO RECOGNIZED LOSSES |
| 50811 | NO RECOGNIZED LOSSES |
| 50813 | NO RECOGNIZED LOSSES |
| 50814 | NO RECOGNIZED LOSSES |
| 50815 | NO RECOGNIZED LOSSES |
| 50816 | NO RECOGNIZED LOSSES |
| 50817 | NO RECOGNIZED LOSSES |
| 50818 | NO RECOGNIZED LOSSES |
| 50819 | NO RECOGNIZED LOSSES |
| 50821 | NO RECOGNIZED LOSSES |
| 50822 | NO RECOGNIZED LOSSES |
| 50823 | NO RECOGNIZED LOSSES |
| 50824 | NO RECOGNIZED LOSSES |
| 50825 | NO RECOGNIZED LOSSES |
| 50826 | NO RECOGNIZED LOSSES |
| 50827 | NO RECOGNIZED LOSSES |
| 50828 | NO RECOGNIZED LOSSES |
| 50829 | NO RECOGNIZED LOSSES |
| 50830 | NO RECOGNIZED LOSSES |
| 50831 | NO RECOGNIZED LOSSES |
| 50832 | NO RECOGNIZED LOSSES |
| 50833 | NO RECOGNIZED LOSSES |
| 50835 | NO RECOGNIZED LOSSES |
| 50836 | NO RECOGNIZED LOSSES |
| 50837 | NO RECOGNIZED LOSSES |
| 50838 | NO RECOGNIZED LOSSES |
| 50839 | NO RECOGNIZED LOSSES |
| 50840 | NO RECOGNIZED LOSSES |
| 50841 | NO RECOGNIZED LOSSES |
| 50842 | NO RECOGNIZED LOSSES |
| 50843 | NO RECOGNIZED LOSSES |
| 50844 | NO RECOGNIZED LOSSES |
| 50845 | NO RECOGNIZED LOSSES |
| 50847 | NO RECOGNIZED LOSSES |
| 50848 | NO RECOGNIZED LOSSES |
| 50849 | NO RECOGNIZED LOSSES |
| 50850 | SHARES SOLD SHORT |
| 50851 | NO RECOGNIZED LOSSES |
| 50852 | NO RECOGNIZED LOSSES |
| 50853 | PURCHASED OUTSIDE CLASS PERIOD |
| 50854 | NO RECOGNIZED LOSSES |
| 50855 | NO RECOGNIZED LOSSES |
| 50856 | PURCHASED OUTSIDE CLASS PERIOD |
| 50857 | NO RECOGNIZED LOSSES |
| 50858 | NO RECOGNIZED LOSSES |
| 50859 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 50860 | NO RECOGNIZED LOSSES |
| 50861 | NO RECOGNIZED LOSSES |
| 50862 | NO RECOGNIZED LOSSES |
| 50863 | NO RECOGNIZED LOSSES |
| 50866 | PURCHASED OUTSIDE CLASS PERIOD |
| 50867 | NO RECOGNIZED LOSSES |
| 50868 | NO RECOGNIZED LOSSES |
| 50869 | NO RECOGNIZED LOSSES |
| 50870 | NO RECOGNIZED LOSSES |
| 50871 | NO RECOGNIZED LOSSES |
| 50872 | NO RECOGNIZED LOSSES |
| 50873 | NO RECOGNIZED LOSSES |
| 50874 | NO RECOGNIZED LOSSES |
| 50875 | PURCHASED OUTSIDE CLASS PERIOD |
| 50877 | NO RECOGNIZED LOSSES |
| 50878 | NO RECOGNIZED LOSSES |
| 50879 | NO RECOGNIZED LOSSES |
| 50880 | NO RECOGNIZED LOSSES |
| 50881 | NO RECOGNIZED LOSSES |
| 50882 | NO RECOGNIZED LOSSES |
| 50883 | NO RECOGNIZED LOSSES |
| 50884 | NO RECOGNIZED LOSSES |
| 50885 | NO RECOGNIZED LOSSES |
| 50886 | NO RECOGNIZED LOSSES |
| 50887 | NO RECOGNIZED LOSSES |
| 50888 | NO RECOGNIZED LOSSES |
| 50889 | NO RECOGNIZED LOSSES |
| 50890 | NO RECOGNIZED LOSSES |
| 50891 | SHARES SOLD SHORT |
| 50892 | NO RECOGNIZED LOSSES |
| 50893 | PURCHASED OUTSIDE CLASS PERIOD |
| 50894 | PURCHASED OUTSIDE CLASS PERIOD |
| 50896 | NO RECOGNIZED LOSSES |
| 50897 | NO RECOGNIZED LOSSES |
| 50899 | NO RECOGNIZED LOSSES |
| 50900 | NO RECOGNIZED LOSSES |
| 50901 | NO RECOGNIZED LOSSES |
| 50902 | NO RECOGNIZED LOSSES |
| 50903 | NO RECOGNIZED LOSSES |
| 50904 | NO RECOGNIZED LOSSES |
| 50905 | PURCHASED OUTSIDE CLASS PERIOD |
| 50906 | NO RECOGNIZED LOSSES |
| 50907 | SHARES SOLD SHORT |
| 50908 | NO RECOGNIZED LOSSES |
| 50909 | NO RECOGNIZED LOSSES |
| 50910 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 50911 | SHARES SOLD SHORT |
| 50912 | SHARES SOLD SHORT |
| 50913 | NO RECOGNIZED LOSSES |
| 50914 | NO RECOGNIZED LOSSES |
| 50915 | NO RECOGNIZED LOSSES |
| 50916 | NO RECOGNIZED LOSSES |
| 50917 | PURCHASED OUTSIDE CLASS PERIOD |
| 50918 | NO RECOGNIZED LOSSES |
| 50919 | SHARES SOLD SHORT |
| 50920 | NO RECOGNIZED LOSSES |
| 50921 | NO RECOGNIZED LOSSES |
| 50922 | NO RECOGNIZED LOSSES |
| 50923 | SHARES SOLD SHORT |
| 50924 | PURCHASED OUTSIDE CLASS PERIOD |
| 50925 | PURCHASED OUTSIDE CLASS PERIOD |
| 50926 | PURCHASED OUTSIDE CLASS PERIOD |
| 50927 | CLAIM WITHDRAWN |
| 50928 | NO RECOGNIZED LOSSES |
| 50929 | CLAIM WITHDRAWN |
| 50930 | NO RECOGNIZED LOSSES |
| 50931 | NO RECOGNIZED LOSSES |
| 50934 | NO RECOGNIZED LOSSES |
| 50935 | NO RECOGNIZED LOSSES |
| 50936 | NO RECOGNIZED LOSSES |
| 50937 | NO RECOGNIZED LOSSES |
| 50938 | SHARES SOLD SHORT |
| 50940 | NO RECOGNIZED LOSSES |
| 50941 | NO RECOGNIZED LOSSES |
| 50942 | NO RECOGNIZED LOSSES |
| 50944 | NO RECOGNIZED LOSSES |
| 50945 | NO RECOGNIZED LOSSES |
| 50947 | NO RECOGNIZED LOSSES |
| 50948 | NO RECOGNIZED LOSSES |
| 50949 | NO RECOGNIZED LOSSES |
| 50950 | NO RECOGNIZED LOSSES |
| 50951 | NO RECOGNIZED LOSSES |
| 50953 | NO RECOGNIZED LOSSES |
| 50954 | NO RECOGNIZED LOSSES |
| 50955 | NO RECOGNIZED LOSSES |
| 50956 | NO RECOGNIZED LOSSES |
| 50957 | NO RECOGNIZED LOSSES |
| 50958 | NO RECOGNIZED LOSSES |
| 50959 | NO RECOGNIZED LOSSES |
| 50960 | NO RECOGNIZED LOSSES |
| 50962 | NO RECOGNIZED LOSSES |
| 50963 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 50964 | NO RECOGNIZED LOSSES |
| 50965 | NO RECOGNIZED LOSSES |
| 50966 | NO RECOGNIZED LOSSES |
| 50967 | NO RECOGNIZED LOSSES |
| 50968 | NO RECOGNIZED LOSSES |
| 50969 | NO RECOGNIZED LOSSES |
| 50970 | NO RECOGNIZED LOSSES |
| 50971 | NO RECOGNIZED LOSSES |
| 50973 | NO RECOGNIZED LOSSES |
| 50974 | NO RECOGNIZED LOSSES |
| 50975 | NO RECOGNIZED LOSSES |
| 50976 | NO RECOGNIZED LOSSES |
| 50977 | NO RECOGNIZED LOSSES |
| 50978 | NO RECOGNIZED LOSSES |
| 50980 | NO RECOGNIZED LOSSES |
| 50981 | NO RECOGNIZED LOSSES |
| 50982 | NO RECOGNIZED LOSSES |
| 50983 | NO RECOGNIZED LOSSES |
| 50984 | NO RECOGNIZED LOSSES |
| 50985 | NO RECOGNIZED LOSSES |
| 50986 | NO RECOGNIZED LOSSES |
| 50987 | NO RECOGNIZED LOSSES |
| 50988 | NO RECOGNIZED LOSSES |
| 50989 | NO RECOGNIZED LOSSES |
| 50990 | NO RECOGNIZED LOSSES |
| 50991 | NO RECOGNIZED LOSSES |
| 50992 | NO RECOGNIZED LOSSES |
| 50993 | NO RECOGNIZED LOSSES |
| 50994 | NO RECOGNIZED LOSSES |
| 50996 | NO RECOGNIZED LOSSES |
| 50997 | NO RECOGNIZED LOSSES |
| 50998 | NO RECOGNIZED LOSSES |
| 51001 | SHARES SOLD SHORT |
| 51002 | NO RECOGNIZED LOSSES |
| 51003 | NO RECOGNIZED LOSSES |
| 51004 | NO RECOGNIZED LOSSES |
| 51005 | NO RECOGNIZED LOSSES |
| 51006 | NO RECOGNIZED LOSSES |
| 51008 | NO RECOGNIZED LOSSES |
| 51009 | NO RECOGNIZED LOSSES |
| 51010 | NO RECOGNIZED LOSSES |
| 51011 | NO RECOGNIZED LOSSES |
| 51012 | NO RECOGNIZED LOSSES |
| 51013 | NO RECOGNIZED LOSSES |
| 51014 | NO RECOGNIZED LOSSES |
| 51015 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51016 | PURCHASED OUTSIDE CLASS PERIOD |
| 51017 | CLAIM WITHDRAWN |
| 51018 | CLAIM WITHDRAWN |
| 51019 | NO RECOGNIZED LOSSES |
| 51020 | NO RECOGNIZED LOSSES |
| 51021 | PURCHASED OUTSIDE CLASS PERIOD |
| 51022 | SHARES SOLD SHORT |
| 51024 | NO RECOGNIZED LOSSES |
| 51025 | NO RECOGNIZED LOSSES |
| 51026 | PURCHASED OUTSIDE CLASS PERIOD |
| 51027 | NO RECOGNIZED LOSSES |
| 51028 | SHARES SOLD SHORT |
| 51030 | SHARES SOLD SHORT |
| 51031 | NO RECOGNIZED LOSSES |
| 51032 | NO RECOGNIZED LOSSES |
| 51034 | NO RECOGNIZED LOSSES |
| 51035 | NO RECOGNIZED LOSSES |
| 51036 | NO RECOGNIZED LOSSES |
| 51037 | NO RECOGNIZED LOSSES |
| 51038 | NO RECOGNIZED LOSSES |
| 51039 | PURCHASED OUTSIDE CLASS PERIOD |
| 51041 | NO RECOGNIZED LOSSES |
| 51042 | NO RECOGNIZED LOSSES |
| 51043 | NO RECOGNIZED LOSSES |
| 51044 | SHARES SOLD SHORT |
| 51045 | NO RECOGNIZED LOSSES |
| 51046 | PURCHASED OUTSIDE CLASS PERIOD |
| 51047 | NO RECOGNIZED LOSSES |
| 51048 | NO RECOGNIZED LOSSES |
| 51049 | NO RECOGNIZED LOSSES |
| 51051 | NO RECOGNIZED LOSSES |
| 51052 | SHARES SOLD SHORT |
| 51053 | NO RECOGNIZED LOSSES |
| 51054 | NO RECOGNIZED LOSSES |
| 51056 | PURCHASED OUTSIDE CLASS PERIOD |
| 51057 | NO RECOGNIZED LOSSES |
| 51058 | NO RECOGNIZED LOSSES |
| 51059 | NO RECOGNIZED LOSSES |
| 51060 | SHARES SOLD SHORT |
| 51061 | NO RECOGNIZED LOSSES |
| 51063 | NO RECOGNIZED LOSSES |
| 51065 | NO RECOGNIZED LOSSES |
| 51066 | NO RECOGNIZED LOSSES |
| 51067 | NO RECOGNIZED LOSSES |
| 51068 | NO RECOGNIZED LOSSES |
| 51069 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51071 | NO RECOGNIZED LOSSES |
| 51072 | NO RECOGNIZED LOSSES |
| 51075 | NO RECOGNIZED LOSSES |
| 51076 | NO RECOGNIZED LOSSES |
| 51077 | NO RECOGNIZED LOSSES |
| 51079 | NO RECOGNIZED LOSSES |
| 51080 | NO RECOGNIZED LOSSES |
| 51081 | NO RECOGNIZED LOSSES |
| 51082 | NO RECOGNIZED LOSSES |
| 51083 | NO RECOGNIZED LOSSES |
| 51084 | NO RECOGNIZED LOSSES |
| 51085 | NO RECOGNIZED LOSSES |
| 51090 | NO RECOGNIZED LOSSES |
| 51092 | CLAIM WITHDRAWN |
| 51093 | CLAIM WITHDRAWN |
| 51094 | SHARES SOLD SHORT |
| 51095 | SHARES SOLD SHORT |
| 51096 | NO RECOGNIZED LOSSES |
| 51097 | CLAIM WITHDRAWN |
| 51098 | CLAIM WITHDRAWN |
| 51099 | NO RECOGNIZED LOSSES |
| 51100 | SHARES SOLD SHORT |
| 51101 | NO RECOGNIZED LOSSES |
| 51106 | NO RECOGNIZED LOSSES |
| 51107 | NO RECOGNIZED LOSSES |
| 51108 | NO RECOGNIZED LOSSES |
| 51109 | NO RECOGNIZED LOSSES |
| 51110 | NO RECOGNIZED LOSSES |
| 51111 | NO RECOGNIZED LOSSES |
| 51112 | NO RECOGNIZED LOSSES |
| 51113 | NO RECOGNIZED LOSSES |
| 51114 | NO RECOGNIZED LOSSES |
| 51115 | NO RECOGNIZED LOSSES |
| 51116 | NO RECOGNIZED LOSSES |
| 51117 | NO RECOGNIZED LOSSES |
| 51119 | NO RECOGNIZED LOSSES |
| 51120 | NO RECOGNIZED LOSSES |
| 51121 | NO RECOGNIZED LOSSES |
| 51123 | NO RECOGNIZED LOSSES |
| 51125 | PURCHASED OUTSIDE CLASS PERIOD |
| 51126 | NO RECOGNIZED LOSSES |
| 51127 | PURCHASED OUTSIDE CLASS PERIOD |
| 51128 | NO RECOGNIZED LOSSES |
| 51129 | NO RECOGNIZED LOSSES |
| 51130 | NO RECOGNIZED LOSSES |
| 51132 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 51133 | NO RECOGNIZED LOSSES |
| 51134 | NO RECOGNIZED LOSSES |
| 51135 | NO RECOGNIZED LOSSES |
| 51136 | NO RECOGNIZED LOSSES |
| 51137 | SHARES SOLD SHORT |
| 51138 | NO RECOGNIZED LOSSES |
| 51139 | NO RECOGNIZED LOSSES |
| 51141 | NO RECOGNIZED LOSSES |
| 51142 | NO RECOGNIZED LOSSES |
| 51143 | NO RECOGNIZED LOSSES |
| 51144 | NO RECOGNIZED LOSSES |
| 51145 | NO RECOGNIZED LOSSES |
| 51146 | NO RECOGNIZED LOSSES |
| 51147 | NO RECOGNIZED LOSSES |
| 51148 | SHARES SOLD SHORT |
| 51149 | NO RECOGNIZED LOSSES |
| 51151 | NO RECOGNIZED LOSSES |
| 51152 | NO RECOGNIZED LOSSES |
| 51153 | NO RECOGNIZED LOSSES |
| 51154 | NO RECOGNIZED LOSSES |
| 51155 | SHARES SOLD SHORT |
| 51156 | NO RECOGNIZED LOSSES |
| 51157 | NO RECOGNIZED LOSSES |
| 51158 | NO RECOGNIZED LOSSES |
| 51159 | PURCHASED OUTSIDE CLASS PERIOD |
| 51160 | NO RECOGNIZED LOSSES |
| 51161 | NO RECOGNIZED LOSSES |
| 51162 | NO RECOGNIZED LOSSES |
| 51164 | PURCHASED OUTSIDE CLASS PERIOD |
| 51165 | NO RECOGNIZED LOSSES |
| 51166 | NO RECOGNIZED LOSSES |
| 51167 | NO RECOGNIZED LOSSES |
| 51168 | NO RECOGNIZED LOSSES |
| 51169 | NO RECOGNIZED LOSSES |
| 51170 | NO RECOGNIZED LOSSES |
| 51171 | NO RECOGNIZED LOSSES |
| 51173 | NO RECOGNIZED LOSSES |
| 51174 | NO RECOGNIZED LOSSES |
| 51175 | NO RECOGNIZED LOSSES |
| 51176 | NO RECOGNIZED LOSSES |
| 51177 | NO RECOGNIZED LOSSES |
| 51178 | NO RECOGNIZED LOSSES |
| 51181 | NO RECOGNIZED LOSSES |
| 51182 | NO RECOGNIZED LOSSES |
| 51183 | NO RECOGNIZED LOSSES |
| 51184 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**
**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 51186 | NO RECOGNIZED LOSSES |
| 51187 | NO RECOGNIZED LOSSES |
| 51188 | NO RECOGNIZED LOSSES |
| 51189 | NO RECOGNIZED LOSSES |
| 51190 | PURCHASED OUTSIDE CLASS PERIOD |
| 51191 | NO RECOGNIZED LOSSES |
| 51192 | NO RECOGNIZED LOSSES |
| 51195 | NO RECOGNIZED LOSSES |
| 51196 | PURCHASED OUTSIDE CLASS PERIOD |
| 51197 | NO RECOGNIZED LOSSES |
| 51198 | NO RECOGNIZED LOSSES |
| 51199 | NO RECOGNIZED LOSSES |
| 51200 | NO RECOGNIZED LOSSES |
| 51201 | NO RECOGNIZED LOSSES |
| 51202 | NO RECOGNIZED LOSSES |
| 51203 | NO RECOGNIZED LOSSES |
| 51204 | NO RECOGNIZED LOSSES |
| 51205 | NO RECOGNIZED LOSSES |
| 51206 | PURCHASED OUTSIDE CLASS PERIOD |
| 51207 | NO RECOGNIZED LOSSES |
| 51209 | NO RECOGNIZED LOSSES |
| 51210 | NO RECOGNIZED LOSSES |
| 51211 | PURCHASED OUTSIDE CLASS PERIOD |
| 51212 | SHARES SOLD SHORT |
| 51213 | SHARES SOLD SHORT |
| 51214 | NO RECOGNIZED LOSSES |
| 51215 | NO RECOGNIZED LOSSES |
| 51216 | NO RECOGNIZED LOSSES |
| 51217 | NO RECOGNIZED LOSSES |
| 51219 | NO RECOGNIZED LOSSES |
| 51220 | NO RECOGNIZED LOSSES |
| 51221 | PURCHASED OUTSIDE CLASS PERIOD |
| 51223 | NO RECOGNIZED LOSSES |
| 51224 | NO RECOGNIZED LOSSES |
| 51225 | NO RECOGNIZED LOSSES |
| 51226 | NO RECOGNIZED LOSSES |
| 51227 | NO RECOGNIZED LOSSES |
| 51229 | NO RECOGNIZED LOSSES |
| 51230 | NO RECOGNIZED LOSSES |
| 51231 | NO RECOGNIZED LOSSES |
| 51232 | NO RECOGNIZED LOSSES |
| 51233 | PURCHASED OUTSIDE CLASS PERIOD |
| 51234 | SHARES SOLD SHORT |
| 51235 | PURCHASED OUTSIDE CLASS PERIOD |
| 51237 | PURCHASED OUTSIDE CLASS PERIOD |
| 51238 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

# EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 51239 | NO RECOGNIZED LOSSES |
| 51240 | NO RECOGNIZED LOSSES |
| 51241 | NO RECOGNIZED LOSSES |
| 51242 | SHARES SOLD SHORT |
| 51243 | NO RECOGNIZED LOSSES |
| 51244 | NO RECOGNIZED LOSSES |
| 51245 | NO RECOGNIZED LOSSES |
| 51246 | NO RECOGNIZED LOSSES |
| 51247 | NO RECOGNIZED LOSSES |
| 51248 | NO RECOGNIZED LOSSES |
| 51249 | NO RECOGNIZED LOSSES |
| 51250 | NO RECOGNIZED LOSSES |
| 51251 | NO RECOGNIZED LOSSES |
| 51254 | NO RECOGNIZED LOSSES |
| 51255 | PURCHASED OUTSIDE CLASS PERIOD |
| 51257 | PURCHASED OUTSIDE CLASS PERIOD |
| 51258 | NO RECOGNIZED LOSSES |
| 51259 | NO RECOGNIZED LOSSES |
| 51260 | NO RECOGNIZED LOSSES |
| 51262 | NO RECOGNIZED LOSSES |
| 51263 | PURCHASED OUTSIDE CLASS PERIOD |
| 51265 | PURCHASED OUTSIDE CLASS PERIOD |
| 51266 | NO RECOGNIZED LOSSES |
| 51267 | SHARES SOLD SHORT |
| 51268 | NO RECOGNIZED LOSSES |
| 51269 | NO RECOGNIZED LOSSES |
| 51270 | NO RECOGNIZED LOSSES |
| 51271 | NO RECOGNIZED LOSSES |
| 51272 | NO RECOGNIZED LOSSES |
| 51273 | NO RECOGNIZED LOSSES |
| 51274 | NO RECOGNIZED LOSSES |
| 51275 | NO RECOGNIZED LOSSES |
| 51276 | NO RECOGNIZED LOSSES |
| 51277 | NO RECOGNIZED LOSSES |
| 51278 | PURCHASED OUTSIDE CLASS PERIOD |
| 51279 | NO RECOGNIZED LOSSES |
| 51280 | NO RECOGNIZED LOSSES |
| 51281 | NO RECOGNIZED LOSSES |
| 51282 | NO RECOGNIZED LOSSES |
| 51283 | NO RECOGNIZED LOSSES |
| 51284 | CLAIM WITHDRAWN |
| 51285 | NO RECOGNIZED LOSSES |
| 51286 | NO RECOGNIZED LOSSES |
| 51287 | NO RECOGNIZED LOSSES |
| 51288 | NO RECOGNIZED LOSSES |
| 51289 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                   **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51290 | NO RECOGNIZED LOSSES |
| 51291 | PURCHASED OUTSIDE CLASS PERIOD |
| 51292 | NO RECOGNIZED LOSSES |
| 51293 | NO RECOGNIZED LOSSES |
| 51294 | PURCHASED OUTSIDE CLASS PERIOD |
| 51295 | NO RECOGNIZED LOSSES |
| 51296 | PURCHASED OUTSIDE CLASS PERIOD |
| 51297 | PURCHASED OUTSIDE CLASS PERIOD |
| 51298 | NO RECOGNIZED LOSSES |
| 51299 | NO RECOGNIZED LOSSES |
| 51300 | PURCHASED OUTSIDE CLASS PERIOD |
| 51301 | NO RECOGNIZED LOSSES |
| 51302 | PURCHASED OUTSIDE CLASS PERIOD |
| 51303 | PURCHASED OUTSIDE CLASS PERIOD |
| 51304 | PURCHASED OUTSIDE CLASS PERIOD |
| 51305 | NO RECOGNIZED LOSSES |
| 51306 | NO RECOGNIZED LOSSES |
| 51307 | NO RECOGNIZED LOSSES |
| 51308 | NO RECOGNIZED LOSSES |
| 51309 | NO RECOGNIZED LOSSES |
| 51310 | NO RECOGNIZED LOSSES |
| 51311 | NO RECOGNIZED LOSSES |
| 51312 | NO RECOGNIZED LOSSES |
| 51313 | PURCHASED OUTSIDE CLASS PERIOD |
| 51314 | NO RECOGNIZED LOSSES |
| 51315 | NO RECOGNIZED LOSSES |
| 51316 | NO RECOGNIZED LOSSES |
| 51318 | NO RECOGNIZED LOSSES |
| 51319 | NO RECOGNIZED LOSSES |
| 51320 | PURCHASED OUTSIDE CLASS PERIOD |
| 51321 | NO RECOGNIZED LOSSES |
| 51322 | PURCHASED OUTSIDE CLASS PERIOD |
| 51324 | NO RECOGNIZED LOSSES |
| 51325 | NO RECOGNIZED LOSSES |
| 51326 | PURCHASED OUTSIDE CLASS PERIOD |
| 51327 | NO RECOGNIZED LOSSES |
| 51328 | NO RECOGNIZED LOSSES |
| 51329 | NO RECOGNIZED LOSSES |
| 51330 | NO RECOGNIZED LOSSES |
| 51331 | NO RECOGNIZED LOSSES |
| 51332 | NO RECOGNIZED LOSSES |
| 51333 | NO RECOGNIZED LOSSES |
| 51334 | NO RECOGNIZED LOSSES |
| 51335 | NO RECOGNIZED LOSSES |
| 51336 | NO RECOGNIZED LOSSES |
| 51338 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51339 | PURCHASED OUTSIDE CLASS PERIOD |
| 51340 | NO RECOGNIZED LOSSES |
| 51341 | PURCHASED OUTSIDE CLASS PERIOD |
| 51342 | NO RECOGNIZED LOSSES |
| 51343 | NO RECOGNIZED LOSSES |
| 51344 | NO RECOGNIZED LOSSES |
| 51345 | NO RECOGNIZED LOSSES |
| 51347 | NO RECOGNIZED LOSSES |
| 51348 | NO RECOGNIZED LOSSES |
| 51349 | NO RECOGNIZED LOSSES |
| 51350 | PURCHASED OUTSIDE CLASS PERIOD |
| 51351 | NO RECOGNIZED LOSSES |
| 51352 | NO RECOGNIZED LOSSES |
| 51353 | CLAIM WITHDRAWN |
| 51354 | NO RECOGNIZED LOSSES |
| 51355 | NO RECOGNIZED LOSSES |
| 51356 | NO RECOGNIZED LOSSES |
| 51357 | NO RECOGNIZED LOSSES |
| 51358 | NO RECOGNIZED LOSSES |
| 51359 | NO RECOGNIZED LOSSES |
| 51360 | NO RECOGNIZED LOSSES |
| 51361 | NO RECOGNIZED LOSSES |
| 51362 | NO RECOGNIZED LOSSES |
| 51363 | NO RECOGNIZED LOSSES |
| 51364 | NO RECOGNIZED LOSSES |
| 51365 | SHARES SOLD SHORT |
| 51366 | NO RECOGNIZED LOSSES |
| 51367 | SHARES SOLD SHORT |
| 51368 | NO RECOGNIZED LOSSES |
| 51369 | SHARES SOLD SHORT |
| 51370 | NO RECOGNIZED LOSSES |
| 51371 | NO RECOGNIZED LOSSES |
| 51372 | NO RECOGNIZED LOSSES |
| 51373 | NO RECOGNIZED LOSSES |
| 51374 | NO RECOGNIZED LOSSES |
| 51375 | NO RECOGNIZED LOSSES |
| 51376 | NO RECOGNIZED LOSSES |
| 51377 | NO RECOGNIZED LOSSES |
| 51378 | NO RECOGNIZED LOSSES |
| 51379 | NO RECOGNIZED LOSSES |
| 51380 | NO RECOGNIZED LOSSES |
| 51381 | NO RECOGNIZED LOSSES |
| 51382 | NO RECOGNIZED LOSSES |
| 51383 | NO RECOGNIZED LOSSES |
| 51384 | NO RECOGNIZED LOSSES |
| 51385 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 51386 | CLAIM WITHDRAWN |
| 51387 | NO RECOGNIZED LOSSES |
| 51397 | CLAIM WITHDRAWN |
| 51401 | PURCHASED OUTSIDE CLASS PERIOD |
| 51402 | SHARES SOLD SHORT |
| 51403 | PURCHASED OUTSIDE CLASS PERIOD |
| 51404 | SHARES SOLD SHORT |
| 51405 | PURCHASED OUTSIDE CLASS PERIOD |
| 51406 | PURCHASED OUTSIDE CLASS PERIOD |
| 51407 | PURCHASED OUTSIDE CLASS PERIOD |
| 51408 | PURCHASED OUTSIDE CLASS PERIOD |
| 51409 | PURCHASED OUTSIDE CLASS PERIOD |
| 51410 | PURCHASED OUTSIDE CLASS PERIOD |
| 51411 | PURCHASED OUTSIDE CLASS PERIOD |
| 51412 | PURCHASED OUTSIDE CLASS PERIOD |
| 51413 | CLAIM WITHDRAWN |
| 51414 | NO RECOGNIZED LOSSES |
| 51416 | NO RECOGNIZED LOSSES |
| 51417 | NO RECOGNIZED LOSSES |
| 51418 | NO RECOGNIZED LOSSES |
| 51421 | NO RECOGNIZED LOSSES |
| 51422 | NO RECOGNIZED LOSSES |
| 51423 | NO RECOGNIZED LOSSES |
| 51424 | NO RECOGNIZED LOSSES |
| 51425 | NO RECOGNIZED LOSSES |
| 51426 | NO RECOGNIZED LOSSES |
| 51427 | NO RECOGNIZED LOSSES |
| 51428 | NO RECOGNIZED LOSSES |
| 51430 | NO RECOGNIZED LOSSES |
| 51431 | NO RECOGNIZED LOSSES |
| 51432 | NO RECOGNIZED LOSSES |
| 51433 | NO RECOGNIZED LOSSES |
| 51434 | NO RECOGNIZED LOSSES |
| 51435 | NO RECOGNIZED LOSSES |
| 51436 | NO RECOGNIZED LOSSES |
| 51438 | NO RECOGNIZED LOSSES |
| 51439 | NO RECOGNIZED LOSSES |
| 51440 | NO RECOGNIZED LOSSES |
| 51441 | PURCHASED OUTSIDE CLASS PERIOD |
| 51442 | NO RECOGNIZED LOSSES |
| 51443 | NO RECOGNIZED LOSSES |
| 51444 | SHARES SOLD SHORT |
| 51445 | NO RECOGNIZED LOSSES |
| 51446 | NO RECOGNIZED LOSSES |
| 51448 | NO RECOGNIZED LOSSES |
| 51449 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51450 | NO RECOGNIZED LOSSES |
| 51452 | NO RECOGNIZED LOSSES |
| 51453 | NO RECOGNIZED LOSSES |
| 51454 | NO RECOGNIZED LOSSES |
| 51457 | NO RECOGNIZED LOSSES |
| 51458 | NO RECOGNIZED LOSSES |
| 51459 | NO RECOGNIZED LOSSES |
| 51460 | NO RECOGNIZED LOSSES |
| 51462 | NO RECOGNIZED LOSSES |
| 51463 | NO RECOGNIZED LOSSES |
| 51464 | NO RECOGNIZED LOSSES |
| 51465 | NO RECOGNIZED LOSSES |
| 51466 | NO RECOGNIZED LOSSES |
| 51467 | NO RECOGNIZED LOSSES |
| 51468 | NO RECOGNIZED LOSSES |
| 51469 | NO RECOGNIZED LOSSES |
| 51470 | NO RECOGNIZED LOSSES |
| 51471 | NO RECOGNIZED LOSSES |
| 51472 | NO RECOGNIZED LOSSES |
| 51473 | NO RECOGNIZED LOSSES |
| 51474 | NO RECOGNIZED LOSSES |
| 51475 | NO RECOGNIZED LOSSES |
| 51476 | NO RECOGNIZED LOSSES |
| 51477 | NO RECOGNIZED LOSSES |
| 51478 | NO RECOGNIZED LOSSES |
| 51479 | NO RECOGNIZED LOSSES |
| 51480 | NO RECOGNIZED LOSSES |
| 51481 | NO RECOGNIZED LOSSES |
| 51482 | NO RECOGNIZED LOSSES |
| 51483 | PURCHASED OUTSIDE CLASS PERIOD |
| 51484 | NO RECOGNIZED LOSSES |
| 51485 | NO RECOGNIZED LOSSES |
| 51486 | NO RECOGNIZED LOSSES |
| 51487 | NO RECOGNIZED LOSSES |
| 51488 | NO RECOGNIZED LOSSES |
| 51489 | NO RECOGNIZED LOSSES |
| 51490 | NO RECOGNIZED LOSSES |
| 51491 | NO RECOGNIZED LOSSES |
| 51492 | NO RECOGNIZED LOSSES |
| 51493 | NO RECOGNIZED LOSSES |
| 51494 | NO RECOGNIZED LOSSES |
| 51495 | NO RECOGNIZED LOSSES |
| 51496 | NO RECOGNIZED LOSSES |
| 51497 | NO RECOGNIZED LOSSES |
| 51498 | NO RECOGNIZED LOSSES |
| 51499 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51500 | NO RECOGNIZED LOSSES |
| 51501 | NO RECOGNIZED LOSSES |
| 51502 | NO RECOGNIZED LOSSES |
| 51503 | PURCHASED OUTSIDE CLASS PERIOD |
| 51504 | NO RECOGNIZED LOSSES |
| 51505 | NO RECOGNIZED LOSSES |
| 51506 | NO RECOGNIZED LOSSES |
| 51507 | NO RECOGNIZED LOSSES |
| 51508 | NO RECOGNIZED LOSSES |
| 51509 | PURCHASED OUTSIDE CLASS PERIOD |
| 51510 | NO RECOGNIZED LOSSES |
| 51511 | NO RECOGNIZED LOSSES |
| 51512 | NO RECOGNIZED LOSSES |
| 51513 | NO RECOGNIZED LOSSES |
| 51514 | NO RECOGNIZED LOSSES |
| 51515 | NO RECOGNIZED LOSSES |
| 51516 | PURCHASED OUTSIDE CLASS PERIOD |
| 51517 | NO RECOGNIZED LOSSES |
| 51518 | NO RECOGNIZED LOSSES |
| 51519 | PURCHASED OUTSIDE CLASS PERIOD |
| 51520 | NO RECOGNIZED LOSSES |
| 51521 | NO RECOGNIZED LOSSES |
| 51522 | NO RECOGNIZED LOSSES |
| 51523 | NO RECOGNIZED LOSSES |
| 51524 | NO RECOGNIZED LOSSES |
| 51525 | NO RECOGNIZED LOSSES |
| 51526 | NO RECOGNIZED LOSSES |
| 51527 | PURCHASED OUTSIDE CLASS PERIOD |
| 51528 | NO RECOGNIZED LOSSES |
| 51529 | NO RECOGNIZED LOSSES |
| 51530 | NO RECOGNIZED LOSSES |
| 51531 | NO RECOGNIZED LOSSES |
| 51532 | NO RECOGNIZED LOSSES |
| 51533 | NO RECOGNIZED LOSSES |
| 51534 | NO RECOGNIZED LOSSES |
| 51535 | NO RECOGNIZED LOSSES |
| 51536 | NO RECOGNIZED LOSSES |
| 51537 | PURCHASED OUTSIDE CLASS PERIOD |
| 51538 | NO RECOGNIZED LOSSES |
| 51539 | NO RECOGNIZED LOSSES |
| 51540 | NO RECOGNIZED LOSSES |
| 51541 | NO RECOGNIZED LOSSES |
| 51542 | NO RECOGNIZED LOSSES |
| 51543 | NO RECOGNIZED LOSSES |
| 51544 | NO RECOGNIZED LOSSES |
| 51545 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51546 | NO RECOGNIZED LOSSES |
| 51547 | NO RECOGNIZED LOSSES |
| 51548 | NO RECOGNIZED LOSSES |
| 51549 | NO RECOGNIZED LOSSES |
| 51550 | NO RECOGNIZED LOSSES |
| 51551 | NO RECOGNIZED LOSSES |
| 51552 | NO RECOGNIZED LOSSES |
| 51553 | PURCHASED OUTSIDE CLASS PERIOD |
| 51554 | NO RECOGNIZED LOSSES |
| 51555 | NO RECOGNIZED LOSSES |
| 51556 | NO RECOGNIZED LOSSES |
| 51557 | NO RECOGNIZED LOSSES |
| 51558 | PURCHASED OUTSIDE CLASS PERIOD |
| 51559 | NO RECOGNIZED LOSSES |
| 51560 | PURCHASED OUTSIDE CLASS PERIOD |
| 51561 | NO RECOGNIZED LOSSES |
| 51562 | NO RECOGNIZED LOSSES |
| 51563 | NO RECOGNIZED LOSSES |
| 51564 | NO RECOGNIZED LOSSES |
| 51565 | NO RECOGNIZED LOSSES |
| 51566 | NO RECOGNIZED LOSSES |
| 51567 | PURCHASED OUTSIDE CLASS PERIOD |
| 51568 | NO RECOGNIZED LOSSES |
| 51569 | NO RECOGNIZED LOSSES |
| 51570 | NO RECOGNIZED LOSSES |
| 51571 | NO RECOGNIZED LOSSES |
| 51572 | NO RECOGNIZED LOSSES |
| 51573 | NO RECOGNIZED LOSSES |
| 51574 | NO RECOGNIZED LOSSES |
| 51575 | NO RECOGNIZED LOSSES |
| 51576 | NO RECOGNIZED LOSSES |
| 51577 | NO RECOGNIZED LOSSES |
| 51578 | NO RECOGNIZED LOSSES |
| 51579 | NO RECOGNIZED LOSSES |
| 51580 | NO RECOGNIZED LOSSES |
| 51581 | NO RECOGNIZED LOSSES |
| 51582 | NO RECOGNIZED LOSSES |
| 51583 | NO RECOGNIZED LOSSES |
| 51584 | SHARES SOLD SHORT |
| 51585 | NO RECOGNIZED LOSSES |
| 51586 | NO RECOGNIZED LOSSES |
| 51587 | PURCHASED OUTSIDE CLASS PERIOD |
| 51588 | PURCHASED OUTSIDE CLASS PERIOD |
| 51589 | NO RECOGNIZED LOSSES |
| 51590 | NO RECOGNIZED LOSSES |
| 51591 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51592 | NO RECOGNIZED LOSSES |
| 51593 | NO RECOGNIZED LOSSES |
| 51594 | NO RECOGNIZED LOSSES |
| 51595 | NO RECOGNIZED LOSSES |
| 51596 | NO RECOGNIZED LOSSES |
| 51597 | NO RECOGNIZED LOSSES |
| 51598 | PURCHASED OUTSIDE CLASS PERIOD |
| 51599 | NO RECOGNIZED LOSSES |
| 51600 | NO RECOGNIZED LOSSES |
| 51601 | NO RECOGNIZED LOSSES |
| 51602 | NO RECOGNIZED LOSSES |
| 51603 | NO RECOGNIZED LOSSES |
| 51604 | NO RECOGNIZED LOSSES |
| 51605 | NO RECOGNIZED LOSSES |
| 51606 | NO RECOGNIZED LOSSES |
| 51607 | NO RECOGNIZED LOSSES |
| 51608 | NO RECOGNIZED LOSSES |
| 51609 | NO RECOGNIZED LOSSES |
| 51610 | NO RECOGNIZED LOSSES |
| 51611 | NO RECOGNIZED LOSSES |
| 51612 | NO RECOGNIZED LOSSES |
| 51613 | NO RECOGNIZED LOSSES |
| 51614 | NO RECOGNIZED LOSSES |
| 51615 | NO RECOGNIZED LOSSES |
| 51616 | NO RECOGNIZED LOSSES |
| 51617 | NO RECOGNIZED LOSSES |
| 51618 | NO RECOGNIZED LOSSES |
| 51619 | NO RECOGNIZED LOSSES |
| 51620 | NO RECOGNIZED LOSSES |
| 51621 | NO RECOGNIZED LOSSES |
| 51622 | NO RECOGNIZED LOSSES |
| 51623 | NO RECOGNIZED LOSSES |
| 51624 | NO RECOGNIZED LOSSES |
| 51625 | NO RECOGNIZED LOSSES |
| 51626 | NO RECOGNIZED LOSSES |
| 51627 | NO RECOGNIZED LOSSES |
| 51628 | NO RECOGNIZED LOSSES |
| 51629 | NO RECOGNIZED LOSSES |
| 51630 | NO RECOGNIZED LOSSES |
| 51631 | NO RECOGNIZED LOSSES |
| 51632 | NO RECOGNIZED LOSSES |
| 51633 | NO RECOGNIZED LOSSES |
| 51634 | NO RECOGNIZED LOSSES |
| 51635 | NO RECOGNIZED LOSSES |
| 51636 | NO RECOGNIZED LOSSES |
| 51637 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**            **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51638 | NO RECOGNIZED LOSSES |
| 51639 | NO RECOGNIZED LOSSES |
| 51640 | NO RECOGNIZED LOSSES |
| 51641 | NO RECOGNIZED LOSSES |
| 51642 | NO RECOGNIZED LOSSES |
| 51643 | NO RECOGNIZED LOSSES |
| 51644 | PURCHASED OUTSIDE CLASS PERIOD |
| 51645 | NO RECOGNIZED LOSSES |
| 51646 | NO RECOGNIZED LOSSES |
| 51647 | NO RECOGNIZED LOSSES |
| 51648 | NO RECOGNIZED LOSSES |
| 51649 | NO RECOGNIZED LOSSES |
| 51650 | NO RECOGNIZED LOSSES |
| 51651 | NO RECOGNIZED LOSSES |
| 51652 | NO RECOGNIZED LOSSES |
| 51653 | NO RECOGNIZED LOSSES |
| 51654 | NO RECOGNIZED LOSSES |
| 51655 | NO RECOGNIZED LOSSES |
| 51656 | NO RECOGNIZED LOSSES |
| 51657 | NO RECOGNIZED LOSSES |
| 51658 | NO RECOGNIZED LOSSES |
| 51659 | NO RECOGNIZED LOSSES |
| 51660 | NO RECOGNIZED LOSSES |
| 51661 | NO RECOGNIZED LOSSES |
| 51662 | NO RECOGNIZED LOSSES |
| 51663 | NO RECOGNIZED LOSSES |
| 51664 | PURCHASED OUTSIDE CLASS PERIOD |
| 51665 | NO RECOGNIZED LOSSES |
| 51666 | NO RECOGNIZED LOSSES |
| 51667 | NO RECOGNIZED LOSSES |
| 51668 | NO RECOGNIZED LOSSES |
| 51670 | NO RECOGNIZED LOSSES |
| 51671 | NO RECOGNIZED LOSSES |
| 51672 | NO RECOGNIZED LOSSES |
| 51673 | NO RECOGNIZED LOSSES |
| 51674 | NO RECOGNIZED LOSSES |
| 51675 | NO RECOGNIZED LOSSES |
| 51676 | NO RECOGNIZED LOSSES |
| 51677 | NO RECOGNIZED LOSSES |
| 51678 | NO RECOGNIZED LOSSES |
| 51679 | NO RECOGNIZED LOSSES |
| 51680 | NO RECOGNIZED LOSSES |
| 51681 | NO RECOGNIZED LOSSES |
| 51682 | NO RECOGNIZED LOSSES |
| 51683 | NO RECOGNIZED LOSSES |
| 51684 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 51685 | PURCHASED OUTSIDE CLASS PERIOD |
| 51686 | NO RECOGNIZED LOSSES |
| 51687 | NO RECOGNIZED LOSSES |
| 51688 | NO RECOGNIZED LOSSES |
| 51689 | NO RECOGNIZED LOSSES |
| 51690 | NO RECOGNIZED LOSSES |
| 51691 | NO RECOGNIZED LOSSES |
| 51692 | NO RECOGNIZED LOSSES |
| 51693 | NO RECOGNIZED LOSSES |
| 51694 | NO RECOGNIZED LOSSES |
| 51695 | NO RECOGNIZED LOSSES |
| 51696 | NO RECOGNIZED LOSSES |
| 51697 | NO RECOGNIZED LOSSES |
| 51698 | NO RECOGNIZED LOSSES |
| 51699 | NO RECOGNIZED LOSSES |
| 51700 | NO RECOGNIZED LOSSES |
| 51701 | PURCHASED OUTSIDE CLASS PERIOD |
| 51702 | NO RECOGNIZED LOSSES |
| 51703 | NO RECOGNIZED LOSSES |
| 51704 | NO RECOGNIZED LOSSES |
| 51705 | PURCHASED OUTSIDE CLASS PERIOD |
| 51706 | NO RECOGNIZED LOSSES |
| 51707 | NO RECOGNIZED LOSSES |
| 51708 | NO RECOGNIZED LOSSES |
| 51709 | NO RECOGNIZED LOSSES |
| 51710 | NO RECOGNIZED LOSSES |
| 51711 | NO RECOGNIZED LOSSES |
| 51712 | NO RECOGNIZED LOSSES |
| 51713 | NO RECOGNIZED LOSSES |
| 51714 | NO RECOGNIZED LOSSES |
| 51715 | NO RECOGNIZED LOSSES |
| 51716 | PURCHASED OUTSIDE CLASS PERIOD |
| 51717 | NO RECOGNIZED LOSSES |
| 51718 | NO RECOGNIZED LOSSES |
| 51719 | NO RECOGNIZED LOSSES |
| 51720 | NO RECOGNIZED LOSSES |
| 51721 | NO RECOGNIZED LOSSES |
| 51722 | PURCHASED OUTSIDE CLASS PERIOD |
| 51723 | NO RECOGNIZED LOSSES |
| 51724 | NO RECOGNIZED LOSSES |
| 51725 | NO RECOGNIZED LOSSES |
| 51726 | NO RECOGNIZED LOSSES |
| 51727 | PURCHASED OUTSIDE CLASS PERIOD |
| 51728 | NO RECOGNIZED LOSSES |
| 51729 | NO RECOGNIZED LOSSES |
| 51730 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 51731 | NO RECOGNIZED LOSSES |
| 51732 | NO RECOGNIZED LOSSES |
| 51733 | NO RECOGNIZED LOSSES |
| 51734 | NO RECOGNIZED LOSSES |
| 51735 | NO RECOGNIZED LOSSES |
| 51736 | NO RECOGNIZED LOSSES |
| 51737 | NO RECOGNIZED LOSSES |
| 51738 | NO RECOGNIZED LOSSES |
| 51739 | NO RECOGNIZED LOSSES |
| 51740 | NO RECOGNIZED LOSSES |
| 51741 | NO RECOGNIZED LOSSES |
| 51742 | NO RECOGNIZED LOSSES |
| 51743 | NO RECOGNIZED LOSSES |
| 51744 | NO RECOGNIZED LOSSES |
| 51745 | NO RECOGNIZED LOSSES |
| 51746 | NO RECOGNIZED LOSSES |
| 51747 | NO RECOGNIZED LOSSES |
| 51748 | PURCHASED OUTSIDE CLASS PERIOD |
| 51749 | NO RECOGNIZED LOSSES |
| 51750 | NO RECOGNIZED LOSSES |
| 51751 | NO RECOGNIZED LOSSES |
| 51752 | NO RECOGNIZED LOSSES |
| 51753 | NO RECOGNIZED LOSSES |
| 51754 | NO RECOGNIZED LOSSES |
| 51755 | NO RECOGNIZED LOSSES |
| 51756 | NO RECOGNIZED LOSSES |
| 51757 | NO RECOGNIZED LOSSES |
| 51758 | NO RECOGNIZED LOSSES |
| 51759 | NO RECOGNIZED LOSSES |
| 51760 | NO RECOGNIZED LOSSES |
| 51761 | NO RECOGNIZED LOSSES |
| 51762 | NO RECOGNIZED LOSSES |
| 51763 | NO RECOGNIZED LOSSES |
| 51764 | NO RECOGNIZED LOSSES |
| 51765 | NO RECOGNIZED LOSSES |
| 51766 | NO RECOGNIZED LOSSES |
| 51767 | NO RECOGNIZED LOSSES |
| 51768 | NO RECOGNIZED LOSSES |
| 51769 | NO RECOGNIZED LOSSES |
| 51770 | NO RECOGNIZED LOSSES |
| 51771 | NO RECOGNIZED LOSSES |
| 51772 | NO RECOGNIZED LOSSES |
| 51773 | NO RECOGNIZED LOSSES |
| 51774 | NO RECOGNIZED LOSSES |
| 51775 | NO RECOGNIZED LOSSES |
| 51776 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51777 | NO RECOGNIZED LOSSES |
| 51778 | NO RECOGNIZED LOSSES |
| 51779 | NO RECOGNIZED LOSSES |
| 51780 | NO RECOGNIZED LOSSES |
| 51781 | NO RECOGNIZED LOSSES |
| 51782 | NO RECOGNIZED LOSSES |
| 51783 | NO RECOGNIZED LOSSES |
| 51784 | NO RECOGNIZED LOSSES |
| 51785 | NO RECOGNIZED LOSSES |
| 51786 | NO RECOGNIZED LOSSES |
| 51787 | NO RECOGNIZED LOSSES |
| 51788 | NO RECOGNIZED LOSSES |
| 51789 | NO RECOGNIZED LOSSES |
| 51790 | NO RECOGNIZED LOSSES |
| 51791 | NO RECOGNIZED LOSSES |
| 51792 | NO RECOGNIZED LOSSES |
| 51793 | NO RECOGNIZED LOSSES |
| 51794 | NO RECOGNIZED LOSSES |
| 51795 | NO RECOGNIZED LOSSES |
| 51796 | NO RECOGNIZED LOSSES |
| 51797 | NO RECOGNIZED LOSSES |
| 51798 | NO RECOGNIZED LOSSES |
| 51799 | NO RECOGNIZED LOSSES |
| 51800 | NO RECOGNIZED LOSSES |
| 51801 | NO RECOGNIZED LOSSES |
| 51802 | NO RECOGNIZED LOSSES |
| 51803 | NO RECOGNIZED LOSSES |
| 51804 | NO RECOGNIZED LOSSES |
| 51805 | NO RECOGNIZED LOSSES |
| 51806 | NO RECOGNIZED LOSSES |
| 51807 | NO RECOGNIZED LOSSES |
| 51808 | NO RECOGNIZED LOSSES |
| 51809 | NO RECOGNIZED LOSSES |
| 51810 | NO RECOGNIZED LOSSES |
| 51811 | NO RECOGNIZED LOSSES |
| 51812 | NO RECOGNIZED LOSSES |
| 51813 | NO RECOGNIZED LOSSES |
| 51814 | PURCHASED OUTSIDE CLASS PERIOD |
| 51815 | NO RECOGNIZED LOSSES |
| 51816 | NO RECOGNIZED LOSSES |
| 51817 | NO RECOGNIZED LOSSES |
| 51818 | NO RECOGNIZED LOSSES |
| 51819 | NO RECOGNIZED LOSSES |
| 51820 | NO RECOGNIZED LOSSES |
| 51821 | NO RECOGNIZED LOSSES |
| 51822 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 51823 | NO RECOGNIZED LOSSES |
| 51824 | PURCHASED OUTSIDE CLASS PERIOD |
| 51825 | NO RECOGNIZED LOSSES |
| 51826 | NO RECOGNIZED LOSSES |
| 51827 | NO RECOGNIZED LOSSES |
| 51828 | PURCHASED OUTSIDE CLASS PERIOD |
| 51829 | NO RECOGNIZED LOSSES |
| 51830 | PURCHASED OUTSIDE CLASS PERIOD |
| 51831 | NO RECOGNIZED LOSSES |
| 51832 | NO RECOGNIZED LOSSES |
| 51833 | NO RECOGNIZED LOSSES |
| 51834 | NO RECOGNIZED LOSSES |
| 51835 | NO RECOGNIZED LOSSES |
| 51836 | NO RECOGNIZED LOSSES |
| 51837 | NO RECOGNIZED LOSSES |
| 51838 | NO RECOGNIZED LOSSES |
| 51839 | NO RECOGNIZED LOSSES |
| 51840 | NO RECOGNIZED LOSSES |
| 51841 | NO RECOGNIZED LOSSES |
| 51842 | NO RECOGNIZED LOSSES |
| 51843 | NO RECOGNIZED LOSSES |
| 51844 | NO RECOGNIZED LOSSES |
| 51845 | NO RECOGNIZED LOSSES |
| 51846 | NO RECOGNIZED LOSSES |
| 51847 | NO RECOGNIZED LOSSES |
| 51848 | NO RECOGNIZED LOSSES |
| 51849 | NO RECOGNIZED LOSSES |
| 51850 | NO RECOGNIZED LOSSES |
| 51851 | NO RECOGNIZED LOSSES |
| 51852 | NO RECOGNIZED LOSSES |
| 51853 | NO RECOGNIZED LOSSES |
| 51854 | NO RECOGNIZED LOSSES |
| 51855 | NO RECOGNIZED LOSSES |
| 51856 | NO RECOGNIZED LOSSES |
| 51857 | NO RECOGNIZED LOSSES |
| 51858 | NO RECOGNIZED LOSSES |
| 51859 | NO RECOGNIZED LOSSES |
| 51860 | NO RECOGNIZED LOSSES |
| 51861 | NO RECOGNIZED LOSSES |
| 51862 | NO RECOGNIZED LOSSES |
| 51863 | NO RECOGNIZED LOSSES |
| 51864 | NO RECOGNIZED LOSSES |
| 51865 | NO RECOGNIZED LOSSES |
| 51866 | NO RECOGNIZED LOSSES |
| 51867 | NO RECOGNIZED LOSSES |
| 51868 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51869 | PURCHASED OUTSIDE CLASS PERIOD |
| 51870 | NO RECOGNIZED LOSSES |
| 51871 | NO RECOGNIZED LOSSES |
| 51872 | NO RECOGNIZED LOSSES |
| 51873 | NO RECOGNIZED LOSSES |
| 51874 | NO RECOGNIZED LOSSES |
| 51875 | NO RECOGNIZED LOSSES |
| 51876 | NO RECOGNIZED LOSSES |
| 51877 | NO RECOGNIZED LOSSES |
| 51878 | NO RECOGNIZED LOSSES |
| 51879 | NO RECOGNIZED LOSSES |
| 51880 | NO RECOGNIZED LOSSES |
| 51881 | NO RECOGNIZED LOSSES |
| 51882 | NO RECOGNIZED LOSSES |
| 51883 | NO RECOGNIZED LOSSES |
| 51884 | NO RECOGNIZED LOSSES |
| 51885 | NO RECOGNIZED LOSSES |
| 51886 | NO RECOGNIZED LOSSES |
| 51887 | NO RECOGNIZED LOSSES |
| 51888 | NO RECOGNIZED LOSSES |
| 51889 | PURCHASED OUTSIDE CLASS PERIOD |
| 51890 | NO RECOGNIZED LOSSES |
| 51891 | NO RECOGNIZED LOSSES |
| 51892 | NO RECOGNIZED LOSSES |
| 51893 | NO RECOGNIZED LOSSES |
| 51894 | NO RECOGNIZED LOSSES |
| 51895 | NO RECOGNIZED LOSSES |
| 51896 | NO RECOGNIZED LOSSES |
| 51897 | NO RECOGNIZED LOSSES |
| 51898 | NO RECOGNIZED LOSSES |
| 51899 | NO RECOGNIZED LOSSES |
| 51900 | NO RECOGNIZED LOSSES |
| 51901 | NO RECOGNIZED LOSSES |
| 51902 | NO RECOGNIZED LOSSES |
| 51903 | NO RECOGNIZED LOSSES |
| 51904 | NO RECOGNIZED LOSSES |
| 51905 | PURCHASED OUTSIDE CLASS PERIOD |
| 51906 | NO RECOGNIZED LOSSES |
| 51907 | NO RECOGNIZED LOSSES |
| 51908 | NO RECOGNIZED LOSSES |
| 51909 | NO RECOGNIZED LOSSES |
| 51910 | NO RECOGNIZED LOSSES |
| 51911 | PURCHASED OUTSIDE CLASS PERIOD |
| 51912 | NO RECOGNIZED LOSSES |
| 51913 | NO RECOGNIZED LOSSES |
| 51914 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 51915 | NO RECOGNIZED LOSSES |
| 51916 | NO RECOGNIZED LOSSES |
| 51917 | NO RECOGNIZED LOSSES |
| 51918 | NO RECOGNIZED LOSSES |
| 51919 | NO RECOGNIZED LOSSES |
| 51920 | NO RECOGNIZED LOSSES |
| 51922 | NO RECOGNIZED LOSSES |
| 51923 | NO RECOGNIZED LOSSES |
| 51924 | NO RECOGNIZED LOSSES |
| 51925 | NO RECOGNIZED LOSSES |
| 51926 | NO RECOGNIZED LOSSES |
| 51927 | NO RECOGNIZED LOSSES |
| 51928 | NO RECOGNIZED LOSSES |
| 51929 | NO RECOGNIZED LOSSES |
| 51930 | NO RECOGNIZED LOSSES |
| 51931 | NO RECOGNIZED LOSSES |
| 51932 | NO RECOGNIZED LOSSES |
| 51933 | NO RECOGNIZED LOSSES |
| 51934 | NO RECOGNIZED LOSSES |
| 51935 | NO RECOGNIZED LOSSES |
| 51936 | NO RECOGNIZED LOSSES |
| 51937 | PURCHASED OUTSIDE CLASS PERIOD |
| 51938 | NO RECOGNIZED LOSSES |
| 51939 | NO RECOGNIZED LOSSES |
| 51940 | NO RECOGNIZED LOSSES |
| 51941 | NO RECOGNIZED LOSSES |
| 51943 | NO RECOGNIZED LOSSES |
| 51944 | NO RECOGNIZED LOSSES |
| 51945 | NO RECOGNIZED LOSSES |
| 51946 | NO RECOGNIZED LOSSES |
| 51947 | NO RECOGNIZED LOSSES |
| 51948 | NO RECOGNIZED LOSSES |
| 51949 | NO RECOGNIZED LOSSES |
| 51950 | NO RECOGNIZED LOSSES |
| 51951 | NO RECOGNIZED LOSSES |
| 51952 | NO RECOGNIZED LOSSES |
| 51953 | NO RECOGNIZED LOSSES |
| 51954 | NO RECOGNIZED LOSSES |
| 51955 | NO RECOGNIZED LOSSES |
| 51956 | NO RECOGNIZED LOSSES |
| 51957 | NO RECOGNIZED LOSSES |
| 51958 | NO RECOGNIZED LOSSES |
| 51959 | NO RECOGNIZED LOSSES |
| 51960 | NO RECOGNIZED LOSSES |
| 51961 | PURCHASED OUTSIDE CLASS PERIOD |
| 51962 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|-----------------|
| 51963 | NO RECOGNIZED LOSSES |
| 51964 | NO RECOGNIZED LOSSES |
| 51965 | NO RECOGNIZED LOSSES |
| 51966 | NO RECOGNIZED LOSSES |
| 51967 | NO RECOGNIZED LOSSES |
| 51968 | NO RECOGNIZED LOSSES |
| 51969 | NO RECOGNIZED LOSSES |
| 51970 | NO RECOGNIZED LOSSES |
| 51971 | NO RECOGNIZED LOSSES |
| 51972 | NO RECOGNIZED LOSSES |
| 51973 | NO RECOGNIZED LOSSES |
| 51974 | NO RECOGNIZED LOSSES |
| 51975 | NO RECOGNIZED LOSSES |
| 51976 | NO RECOGNIZED LOSSES |
| 51977 | NO RECOGNIZED LOSSES |
| 51978 | NO RECOGNIZED LOSSES |
| 51979 | NO RECOGNIZED LOSSES |
| 51980 | NO RECOGNIZED LOSSES |
| 51981 | NO RECOGNIZED LOSSES |
| 51982 | PURCHASED OUTSIDE CLASS PERIOD |
| 51983 | NO RECOGNIZED LOSSES |
| 51984 | NO RECOGNIZED LOSSES |
| 51985 | NO RECOGNIZED LOSSES |
| 51986 | NO RECOGNIZED LOSSES |
| 51987 | NO RECOGNIZED LOSSES |
| 51988 | NO RECOGNIZED LOSSES |
| 51989 | NO RECOGNIZED LOSSES |
| 51990 | NO RECOGNIZED LOSSES |
| 51991 | NO RECOGNIZED LOSSES |
| 51992 | NO RECOGNIZED LOSSES |
| 51993 | NO RECOGNIZED LOSSES |
| 51994 | NO RECOGNIZED LOSSES |
| 51995 | NO RECOGNIZED LOSSES |
| 51996 | NO RECOGNIZED LOSSES |
| 51997 | NO RECOGNIZED LOSSES |
| 51998 | NO RECOGNIZED LOSSES |
| 51999 | NO RECOGNIZED LOSSES |
| 52000 | NO RECOGNIZED LOSSES |
| 52001 | NO RECOGNIZED LOSSES |
| 52002 | NO RECOGNIZED LOSSES |
| 52003 | NO RECOGNIZED LOSSES |
| 52004 | NO RECOGNIZED LOSSES |
| 52005 | NO RECOGNIZED LOSSES |
| 52006 | NO RECOGNIZED LOSSES |
| 52007 | NO RECOGNIZED LOSSES |
| 52008 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 52009 | NO RECOGNIZED LOSSES |
| 52010 | NO RECOGNIZED LOSSES |
| 52011 | NO RECOGNIZED LOSSES |
| 52012 | NO RECOGNIZED LOSSES |
| 52013 | NO RECOGNIZED LOSSES |
| 52014 | NO RECOGNIZED LOSSES |
| 52015 | NO RECOGNIZED LOSSES |
| 52016 | NO RECOGNIZED LOSSES |
| 52017 | NO RECOGNIZED LOSSES |
| 52018 | NO RECOGNIZED LOSSES |
| 52019 | NO RECOGNIZED LOSSES |
| 52020 | NO RECOGNIZED LOSSES |
| 52021 | NO RECOGNIZED LOSSES |
| 52022 | NO RECOGNIZED LOSSES |
| 52023 | NO RECOGNIZED LOSSES |
| 52024 | NO RECOGNIZED LOSSES |
| 52025 | NO RECOGNIZED LOSSES |
| 52026 | NO RECOGNIZED LOSSES |
| 52027 | NO RECOGNIZED LOSSES |
| 52028 | NO RECOGNIZED LOSSES |
| 52029 | NO RECOGNIZED LOSSES |
| 52030 | NO RECOGNIZED LOSSES |
| 52031 | NO RECOGNIZED LOSSES |
| 52032 | NO RECOGNIZED LOSSES |
| 52033 | NO RECOGNIZED LOSSES |
| 52034 | NO RECOGNIZED LOSSES |
| 52035 | NO RECOGNIZED LOSSES |
| 52036 | NO RECOGNIZED LOSSES |
| 52037 | NO RECOGNIZED LOSSES |
| 52038 | NO RECOGNIZED LOSSES |
| 52039 | NO RECOGNIZED LOSSES |
| 52040 | NO RECOGNIZED LOSSES |
| 52041 | PURCHASED OUTSIDE CLASS PERIOD |
| 52042 | NO RECOGNIZED LOSSES |
| 52043 | NO RECOGNIZED LOSSES |
| 52044 | NO RECOGNIZED LOSSES |
| 52045 | NO RECOGNIZED LOSSES |
| 52046 | NO RECOGNIZED LOSSES |
| 52047 | NO RECOGNIZED LOSSES |
| 52048 | NO RECOGNIZED LOSSES |
| 52049 | NO RECOGNIZED LOSSES |
| 52050 | NO RECOGNIZED LOSSES |
| 52051 | NO RECOGNIZED LOSSES |
| 52052 | NO RECOGNIZED LOSSES |
| 52053 | NO RECOGNIZED LOSSES |
| 52054 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 52055 | NO RECOGNIZED LOSSES |
| 52056 | NO RECOGNIZED LOSSES |
| 52057 | NO RECOGNIZED LOSSES |
| 52058 | NO RECOGNIZED LOSSES |
| 52059 | NO RECOGNIZED LOSSES |
| 52060 | NO RECOGNIZED LOSSES |
| 52061 | PURCHASED OUTSIDE CLASS PERIOD |
| 52062 | NO RECOGNIZED LOSSES |
| 52063 | NO RECOGNIZED LOSSES |
| 52064 | NO RECOGNIZED LOSSES |
| 52065 | NO RECOGNIZED LOSSES |
| 52066 | NO RECOGNIZED LOSSES |
| 52067 | NO RECOGNIZED LOSSES |
| 52068 | NO RECOGNIZED LOSSES |
| 52069 | NO RECOGNIZED LOSSES |
| 52070 | NO RECOGNIZED LOSSES |
| 52071 | NO RECOGNIZED LOSSES |
| 52072 | NO RECOGNIZED LOSSES |
| 52073 | NO RECOGNIZED LOSSES |
| 52074 | NO RECOGNIZED LOSSES |
| 52075 | NO RECOGNIZED LOSSES |
| 52076 | NO RECOGNIZED LOSSES |
| 52077 | NO RECOGNIZED LOSSES |
| 52078 | NO RECOGNIZED LOSSES |
| 52079 | NO RECOGNIZED LOSSES |
| 52080 | NO RECOGNIZED LOSSES |
| 52081 | NO RECOGNIZED LOSSES |
| 52082 | NO RECOGNIZED LOSSES |
| 52084 | NO RECOGNIZED LOSSES |
| 52085 | NO RECOGNIZED LOSSES |
| 52086 | NO RECOGNIZED LOSSES |
| 52087 | NO RECOGNIZED LOSSES |
| 52088 | PURCHASED OUTSIDE CLASS PERIOD |
| 52089 | NO RECOGNIZED LOSSES |
| 52090 | NO RECOGNIZED LOSSES |
| 52091 | NO RECOGNIZED LOSSES |
| 52092 | NO RECOGNIZED LOSSES |
| 52093 | PURCHASED OUTSIDE CLASS PERIOD |
| 52094 | NO RECOGNIZED LOSSES |
| 52095 | NO RECOGNIZED LOSSES |
| 52096 | NO RECOGNIZED LOSSES |
| 52097 | NO RECOGNIZED LOSSES |
| 52098 | NO RECOGNIZED LOSSES |
| 52099 | NO RECOGNIZED LOSSES |
| 52100 | NO RECOGNIZED LOSSES |
| 52101 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 52102 | NO RECOGNIZED LOSSES |
| 52103 | NO RECOGNIZED LOSSES |
| 52104 | NO RECOGNIZED LOSSES |
| 52105 | NO RECOGNIZED LOSSES |
| 52106 | NO RECOGNIZED LOSSES |
| 52107 | PURCHASED OUTSIDE CLASS PERIOD |
| 52108 | NO RECOGNIZED LOSSES |
| 52109 | NO RECOGNIZED LOSSES |
| 52110 | NO RECOGNIZED LOSSES |
| 52111 | NO RECOGNIZED LOSSES |
| 52112 | NO RECOGNIZED LOSSES |
| 52113 | NO RECOGNIZED LOSSES |
| 52114 | NO RECOGNIZED LOSSES |
| 52115 | NO RECOGNIZED LOSSES |
| 52116 | NO RECOGNIZED LOSSES |
| 52117 | NO RECOGNIZED LOSSES |
| 52118 | NO RECOGNIZED LOSSES |
| 52119 | NO RECOGNIZED LOSSES |
| 52120 | NO RECOGNIZED LOSSES |
| 52121 | NO RECOGNIZED LOSSES |
| 52122 | NO RECOGNIZED LOSSES |
| 52123 | NO RECOGNIZED LOSSES |
| 52124 | NO RECOGNIZED LOSSES |
| 52125 | NO RECOGNIZED LOSSES |
| 52126 | NO RECOGNIZED LOSSES |
| 52127 | PURCHASED OUTSIDE CLASS PERIOD |
| 52128 | NO RECOGNIZED LOSSES |
| 52129 | NO RECOGNIZED LOSSES |
| 52130 | NO RECOGNIZED LOSSES |
| 52131 | NO RECOGNIZED LOSSES |
| 52132 | NO RECOGNIZED LOSSES |
| 52133 | NO RECOGNIZED LOSSES |
| 52134 | NO RECOGNIZED LOSSES |
| 52135 | PURCHASED OUTSIDE CLASS PERIOD |
| 52137 | NO RECOGNIZED LOSSES |
| 52138 | NO RECOGNIZED LOSSES |
| 52139 | SHARES NOT PURCHASED |
| 52142 | NO RECOGNIZED LOSSES |
| 52143 | PURCHASED OUTSIDE CLASS PERIOD |
| 52144 | NO RECOGNIZED LOSSES |
| 52146 | SHARES NOT PURCHASED |
| 52148 | NO RECOGNIZED LOSSES |
| 52149 | NO RECOGNIZED LOSSES |
| 52150 | NO RECOGNIZED LOSSES |
| 52151 | NO RECOGNIZED LOSSES |
| 52152 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                        **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 52153 | NO RECOGNIZED LOSSES |
| 52154 | PURCHASED OUTSIDE CLASS PERIOD |
| 52155 | NO RECOGNIZED LOSSES |
| 52157 | NO RECOGNIZED LOSSES |
| 52163 | NO RECOGNIZED LOSSES |
| 52164 | NO RECOGNIZED LOSSES |
| 52166 | NO RECOGNIZED LOSSES |
| 52167 | NO RECOGNIZED LOSSES |
| 52168 | NO RECOGNIZED LOSSES |
| 52171 | PURCHASED OUTSIDE CLASS PERIOD |
| 52172 | NO RECOGNIZED LOSSES |
| 52173 | NO RECOGNIZED LOSSES |
| 52178 | NO RECOGNIZED LOSSES |
| 52179 | NO RECOGNIZED LOSSES |
| 52181 | PURCHASED OUTSIDE CLASS PERIOD |
| 52183 | NO RECOGNIZED LOSSES |
| 52184 | NO RECOGNIZED LOSSES |
| 52185 | NO RECOGNIZED LOSSES |
| 52186 | NO RECOGNIZED LOSSES |
| 52187 | NO RECOGNIZED LOSSES |
| 52188 | NO RECOGNIZED LOSSES |
| 52189 | NO RECOGNIZED LOSSES |
| 52190 | NO RECOGNIZED LOSSES |
| 52191 | NO RECOGNIZED LOSSES |
| 52192 | NO RECOGNIZED LOSSES |
| 52193 | NO RECOGNIZED LOSSES |
| 52194 | NO RECOGNIZED LOSSES |
| 52196 | NO RECOGNIZED LOSSES |
| 52197 | PURCHASED OUTSIDE CLASS PERIOD |
| 52198 | PURCHASED OUTSIDE CLASS PERIOD |
| 52200 | NO RECOGNIZED LOSSES |
| 52202 | PURCHASED OUTSIDE CLASS PERIOD |
| 52203 | NO RECOGNIZED LOSSES |
| 52207 | NO RECOGNIZED LOSSES |
| 52208 | NO RECOGNIZED LOSSES |
| 52209 | NO RECOGNIZED LOSSES |
| 52210 | PURCHASED OUTSIDE CLASS PERIOD |
| 52211 | NO RECOGNIZED LOSSES |
| 52212 | NO RECOGNIZED LOSSES |
| 52213 | NO RECOGNIZED LOSSES |
| 52214 | PURCHASED OUTSIDE CLASS PERIOD |
| 52215 | PURCHASED OUTSIDE CLASS PERIOD |
| 52216 | NO RECOGNIZED LOSSES |
| 52217 | NO RECOGNIZED LOSSES |
| 52220 | NO RECOGNIZED LOSSES |
| 52221 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 52222 | NO RECOGNIZED LOSSES |
| 52223 | NO RECOGNIZED LOSSES |
| 52225 | NO RECOGNIZED LOSSES |
| 52227 | NO RECOGNIZED LOSSES |
| 52228 | NO RECOGNIZED LOSSES |
| 52229 | NO RECOGNIZED LOSSES |
| 52231 | NO RECOGNIZED LOSSES |
| 52232 | PURCHASED OUTSIDE CLASS PERIOD |
| 52233 | PURCHASED OUTSIDE CLASS PERIOD |
| 52234 | NO RECOGNIZED LOSSES |
| 52235 | NO RECOGNIZED LOSSES |
| 52236 | NO RECOGNIZED LOSSES |
| 52237 | PURCHASED OUTSIDE CLASS PERIOD |
| 52238 | NO RECOGNIZED LOSSES |
| 52239 | NO RECOGNIZED LOSSES |
| 52240 | NO RECOGNIZED LOSSES |
| 52241 | NO RECOGNIZED LOSSES |
| 52242 | NO RECOGNIZED LOSSES |
| 52243 | NO RECOGNIZED LOSSES |
| 52244 | NO RECOGNIZED LOSSES |
| 52245 | NO RECOGNIZED LOSSES |
| 52246 | NO RECOGNIZED LOSSES |
| 52247 | NO RECOGNIZED LOSSES |
| 52248 | NO RECOGNIZED LOSSES |
| 52249 | NO RECOGNIZED LOSSES |
| 52250 | NO RECOGNIZED LOSSES |
| 52251 | NO RECOGNIZED LOSSES |
| 52252 | NO RECOGNIZED LOSSES |
| 52253 | NO RECOGNIZED LOSSES |
| 52254 | NO RECOGNIZED LOSSES |
| 52255 | NO RECOGNIZED LOSSES |
| 52256 | NO RECOGNIZED LOSSES |
| 52257 | NO RECOGNIZED LOSSES |
| 52258 | NO RECOGNIZED LOSSES |
| 52259 | NO RECOGNIZED LOSSES |
| 52260 | NO RECOGNIZED LOSSES |
| 52261 | NO RECOGNIZED LOSSES |
| 52262 | NO RECOGNIZED LOSSES |
| 52263 | NO RECOGNIZED LOSSES |
| 52264 | NO RECOGNIZED LOSSES |
| 52265 | NO RECOGNIZED LOSSES |
| 52266 | NO RECOGNIZED LOSSES |
| 52269 | NO RECOGNIZED LOSSES |
| 52270 | NO RECOGNIZED LOSSES |
| 52272 | NO RECOGNIZED LOSSES |
| 52274 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 52275 | NO RECOGNIZED LOSSES |
| 52276 | NO RECOGNIZED LOSSES |
| 52277 | NO RECOGNIZED LOSSES |
| 52278 | SHARES NOT PURCHASED |
| 52279 | NO RECOGNIZED LOSSES |
| 52280 | NO RECOGNIZED LOSSES |
| 52283 | NO RECOGNIZED LOSSES |
| 52285 | NO RECOGNIZED LOSSES |
| 52292 | NO RECOGNIZED LOSSES |
| 52293 | NO RECOGNIZED LOSSES |
| 52296 | NO RECOGNIZED LOSSES |
| 52297 | NO RECOGNIZED LOSSES |
| 52298 | NO RECOGNIZED LOSSES |
| 52300 | NO RECOGNIZED LOSSES |
| 52301 | NO RECOGNIZED LOSSES |
| 52302 | NO RECOGNIZED LOSSES |
| 52303 | NO RECOGNIZED LOSSES |
| 52304 | NO RECOGNIZED LOSSES |
| 52305 | NO RECOGNIZED LOSSES |
| 52306 | PURCHASED OUTSIDE CLASS PERIOD |
| 52307 | PURCHASED OUTSIDE CLASS PERIOD |
| 52308 | PURCHASED OUTSIDE CLASS PERIOD |
| 52309 | NO RECOGNIZED LOSSES |
| 52310 | NO RECOGNIZED LOSSES |
| 52319 | SHARES SOLD SHORT |
| 52320 | NO RECOGNIZED LOSSES |
| 52321 | NO RECOGNIZED LOSSES |
| 52322 | NO RECOGNIZED LOSSES |
| 52323 | NO RECOGNIZED LOSSES |
| 52324 | NO RECOGNIZED LOSSES |
| 52325 | NO RECOGNIZED LOSSES |
| 52326 | NO RECOGNIZED LOSSES |
| 52327 | NO RECOGNIZED LOSSES |
| 52328 | NO RECOGNIZED LOSSES |
| 52329 | NO RECOGNIZED LOSSES |
| 52330 | NO RECOGNIZED LOSSES |
| 52332 | NO RECOGNIZED LOSSES |
| 52333 | NO RECOGNIZED LOSSES |
| 52334 | PURCHASED OUTSIDE CLASS PERIOD |
| 52337 | NO RECOGNIZED LOSSES |
| 52338 | PURCHASED OUTSIDE CLASS PERIOD |
| 52339 | PURCHASED OUTSIDE CLASS PERIOD |
| 52341 | NO RECOGNIZED LOSSES |
| 52342 | NO RECOGNIZED LOSSES |
| 52344 | NO RECOGNIZED LOSSES |
| 52345 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                     **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 52346 | SHARES NOT PURCHASED |
| 52347 | NO RECOGNIZED LOSSES |
| 52348 | NO RECOGNIZED LOSSES |
| 52349 | PURCHASED OUTSIDE CLASS PERIOD |
| 52350 | NO RECOGNIZED LOSSES |
| 52351 | NO RECOGNIZED LOSSES |
| 52352 | NO RECOGNIZED LOSSES |
| 52353 | PURCHASED OUTSIDE CLASS PERIOD |
| 52354 | PURCHASED OUTSIDE CLASS PERIOD |
| 52355 | PURCHASED OUTSIDE CLASS PERIOD |
| 52358 | PURCHASED OUTSIDE CLASS PERIOD |
| 52359 | PURCHASED OUTSIDE CLASS PERIOD |
| 52360 | NO RECOGNIZED LOSSES |
| 52361 | NO RECOGNIZED LOSSES |
| 52362 | NO RECOGNIZED LOSSES |
| 52363 | NO RECOGNIZED LOSSES |
| 52364 | NO RECOGNIZED LOSSES |
| 52365 | NO RECOGNIZED LOSSES |
| 52366 | NO RECOGNIZED LOSSES |
| 52367 | NO RECOGNIZED LOSSES |
| 52368 | NO RECOGNIZED LOSSES |
| 52369 | NO RECOGNIZED LOSSES |
| 52370 | NO RECOGNIZED LOSSES |
| 52371 | NO RECOGNIZED LOSSES |
| 52372 | NO RECOGNIZED LOSSES |
| 52373 | NO RECOGNIZED LOSSES |
| 52374 | NO RECOGNIZED LOSSES |
| 52375 | NO RECOGNIZED LOSSES |
| 52376 | NO RECOGNIZED LOSSES |
| 52377 | NO RECOGNIZED LOSSES |
| 52378 | NO RECOGNIZED LOSSES |
| 52379 | NO RECOGNIZED LOSSES |
| 52380 | NO RECOGNIZED LOSSES |
| 52381 | NO RECOGNIZED LOSSES |
| 52382 | NO RECOGNIZED LOSSES |
| 52383 | NO RECOGNIZED LOSSES |
| 52384 | NO RECOGNIZED LOSSES |
| 52385 | NO RECOGNIZED LOSSES |
| 52386 | NO RECOGNIZED LOSSES |
| 52387 | NO RECOGNIZED LOSSES |
| 52388 | NO RECOGNIZED LOSSES |
| 52389 | NO RECOGNIZED LOSSES |
| 52390 | NO RECOGNIZED LOSSES |
| 52391 | NO RECOGNIZED LOSSES |
| 52392 | NO RECOGNIZED LOSSES |
| 52393 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                     **EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 52394 | NO RECOGNIZED LOSSES |
| 52395 | NO RECOGNIZED LOSSES |
| 52396 | NO RECOGNIZED LOSSES |
| 52397 | NO RECOGNIZED LOSSES |
| 52398 | NO RECOGNIZED LOSSES |
| 52399 | NO RECOGNIZED LOSSES |
| 52400 | NO RECOGNIZED LOSSES |
| 52401 | NO RECOGNIZED LOSSES |
| 52402 | NO RECOGNIZED LOSSES |
| 52403 | NO RECOGNIZED LOSSES |
| 52404 | NO RECOGNIZED LOSSES |
| 52405 | NO RECOGNIZED LOSSES |
| 52406 | NO RECOGNIZED LOSSES |
| 52407 | NO RECOGNIZED LOSSES |
| 52408 | NO RECOGNIZED LOSSES |
| 52409 | NO RECOGNIZED LOSSES |
| 52410 | NO RECOGNIZED LOSSES |
| 52411 | NO RECOGNIZED LOSSES |
| 52412 | NO RECOGNIZED LOSSES |
| 52413 | PURCHASED OUTSIDE CLASS PERIOD |
| 52414 | NO RECOGNIZED LOSSES |
| 52416 | NO RECOGNIZED LOSSES |
| 52417 | NO RECOGNIZED LOSSES |
| 52418 | NO RECOGNIZED LOSSES |
| 52419 | NO RECOGNIZED LOSSES |
| 52420 | PURCHASED OUTSIDE CLASS PERIOD |
| 52421 | NO RECOGNIZED LOSSES |
| 52422 | NO RECOGNIZED LOSSES |
| 52423 | NO RECOGNIZED LOSSES |
| 52425 | NO RECOGNIZED LOSSES |
| 52426 | NO RECOGNIZED LOSSES |
| 52428 | NO RECOGNIZED LOSSES |
| 52429 | NO RECOGNIZED LOSSES |
| 52431 | PURCHASED OUTSIDE CLASS PERIOD |
| 52435 | NO RECOGNIZED LOSSES |
| 52439 | NO RECOGNIZED LOSSES |
| 52446 | NO RECOGNIZED LOSSES |
| 52447 | PURCHASED OUTSIDE CLASS PERIOD |
| 52451 | PURCHASED OUTSIDE CLASS PERIOD |
| 52454 | NO RECOGNIZED LOSSES |
| 52455 | PURCHASED OUTSIDE CLASS PERIOD |
| 52456 | NO RECOGNIZED LOSSES |
| 52457 | NO RECOGNIZED LOSSES |
| 52458 | SHARES NOT PURCHASED |
| 52459 | PURCHASED OUTSIDE CLASS PERIOD |
| 52460 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 52461 | PURCHASED OUTSIDE CLASS PERIOD |
| 52462 | NO RECOGNIZED LOSSES |
| 52463 | PURCHASED OUTSIDE CLASS PERIOD |
| 52464 | NO RECOGNIZED LOSSES |
| 52465 | NO RECOGNIZED LOSSES |
| 52466 | NO RECOGNIZED LOSSES |
| 52467 | NO RECOGNIZED LOSSES |
| 52468 | NO RECOGNIZED LOSSES |
| 52469 | NO RECOGNIZED LOSSES |
| 52470 | PURCHASED OUTSIDE CLASS PERIOD |
| 52471 | PURCHASED OUTSIDE CLASS PERIOD |
| 52472 | NO RECOGNIZED LOSSES |
| 52473 | PURCHASED OUTSIDE CLASS PERIOD |
| 52474 | PURCHASED OUTSIDE CLASS PERIOD |
| 52475 | NO RECOGNIZED LOSSES |
| 52476 | NO RECOGNIZED LOSSES |
| 52477 | PURCHASED OUTSIDE CLASS PERIOD |
| 52478 | PURCHASED OUTSIDE CLASS PERIOD |
| 52479 | NO RECOGNIZED LOSSES |
| 52480 | NO RECOGNIZED LOSSES |
| 52481 | PURCHASED OUTSIDE CLASS PERIOD |
| 52482 | PURCHASED OUTSIDE CLASS PERIOD |
| 52483 | NO RECOGNIZED LOSSES |
| 52484 | NO RECOGNIZED LOSSES |
| 52485 | PURCHASED OUTSIDE CLASS PERIOD |
| 52486 | PURCHASED OUTSIDE CLASS PERIOD |
| 52487 | NO RECOGNIZED LOSSES |
| 52488 | NO RECOGNIZED LOSSES |
| 52489 | NO RECOGNIZED LOSSES |
| 52490 | PURCHASED OUTSIDE CLASS PERIOD |
| 52491 | PURCHASED OUTSIDE CLASS PERIOD |
| 52492 | PURCHASED OUTSIDE CLASS PERIOD |
| 52493 | NO RECOGNIZED LOSSES |
| 52494 | NO RECOGNIZED LOSSES |
| 52495 | NO RECOGNIZED LOSSES |
| 52496 | NO RECOGNIZED LOSSES |
| 52497 | NO RECOGNIZED LOSSES |
| 52498 | PURCHASED OUTSIDE CLASS PERIOD |
| 52499 | PURCHASED OUTSIDE CLASS PERIOD |
| 52500 | PURCHASED OUTSIDE CLASS PERIOD |
| 52501 | NO RECOGNIZED LOSSES |
| 52502 | PURCHASED OUTSIDE CLASS PERIOD |
| 52503 | NO RECOGNIZED LOSSES |
| 52504 | PURCHASED OUTSIDE CLASS PERIOD |
| 52505 | PURCHASED OUTSIDE CLASS PERIOD |
| 52506 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 52507 | NO RECOGNIZED LOSSES |
| 52508 | NO RECOGNIZED LOSSES |
| 52509 | NO RECOGNIZED LOSSES |
| 52510 | NO RECOGNIZED LOSSES |
| 52512 | NO RECOGNIZED LOSSES |
| 52513 | NO RECOGNIZED LOSSES |
| 52514 | PURCHASED OUTSIDE CLASS PERIOD |
| 52515 | NO RECOGNIZED LOSSES |
| 52516 | NO RECOGNIZED LOSSES |
| 52517 | PURCHASED OUTSIDE CLASS PERIOD |
| 52518 | NO RECOGNIZED LOSSES |
| 52519 | PURCHASED OUTSIDE CLASS PERIOD |
| 52521 | NO RECOGNIZED LOSSES |
| 52522 | PURCHASED OUTSIDE CLASS PERIOD |
| 52523 | PURCHASED OUTSIDE CLASS PERIOD |
| 52524 | PURCHASED OUTSIDE CLASS PERIOD |
| 52525 | NO RECOGNIZED LOSSES |
| 52526 | PURCHASED OUTSIDE CLASS PERIOD |
| 52527 | NO RECOGNIZED LOSSES |
| 52528 | NO RECOGNIZED LOSSES |
| 52529 | PURCHASED OUTSIDE CLASS PERIOD |
| 52530 | PURCHASED OUTSIDE CLASS PERIOD |
| 52531 | NO RECOGNIZED LOSSES |
| 52532 | PURCHASED OUTSIDE CLASS PERIOD |
| 52533 | NO RECOGNIZED LOSSES |
| 52534 | PURCHASED OUTSIDE CLASS PERIOD |
| 52535 | PURCHASED OUTSIDE CLASS PERIOD |
| 52536 | NO RECOGNIZED LOSSES |
| 52537 | NO RECOGNIZED LOSSES |
| 52538 | NO RECOGNIZED LOSSES |
| 52539 | NO RECOGNIZED LOSSES |
| 52541 | NO RECOGNIZED LOSSES |
| 52542 | PURCHASED OUTSIDE CLASS PERIOD |
| 52543 | PURCHASED OUTSIDE CLASS PERIOD |
| 52544 | NO RECOGNIZED LOSSES |
| 52545 | PURCHASED OUTSIDE CLASS PERIOD |
| 52546 | PURCHASED OUTSIDE CLASS PERIOD |
| 52547 | PURCHASED OUTSIDE CLASS PERIOD |
| 52548 | PURCHASED OUTSIDE CLASS PERIOD |
| 52549 | PURCHASED OUTSIDE CLASS PERIOD |
| 52550 | NO RECOGNIZED LOSSES |
| 52551 | NO RECOGNIZED LOSSES |
| 52552 | PURCHASED OUTSIDE CLASS PERIOD |
| 52553 | NO RECOGNIZED LOSSES |
| 52554 | NO RECOGNIZED LOSSES |
| 52555 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 52556 | NO RECOGNIZED LOSSES |
| 52557 | PURCHASED OUTSIDE CLASS PERIOD |
| 52558 | PURCHASED OUTSIDE CLASS PERIOD |
| 52559 | PURCHASED OUTSIDE CLASS PERIOD |
| 52560 | PURCHASED OUTSIDE CLASS PERIOD |
| 52561 | PURCHASED OUTSIDE CLASS PERIOD |
| 52562 | NO RECOGNIZED LOSSES |
| 52563 | PURCHASED OUTSIDE CLASS PERIOD |
| 52564 | NO RECOGNIZED LOSSES |
| 52565 | PURCHASED OUTSIDE CLASS PERIOD |
| 52566 | NO RECOGNIZED LOSSES |
| 52567 | NO RECOGNIZED LOSSES |
| 52568 | NO RECOGNIZED LOSSES |
| 52569 | PURCHASED OUTSIDE CLASS PERIOD |
| 52570 | PURCHASED OUTSIDE CLASS PERIOD |
| 52571 | PURCHASED OUTSIDE CLASS PERIOD |
| 52572 | PURCHASED OUTSIDE CLASS PERIOD |
| 52573 | PURCHASED OUTSIDE CLASS PERIOD |
| 52574 | PURCHASED OUTSIDE CLASS PERIOD |
| 52575 | PURCHASED OUTSIDE CLASS PERIOD |
| 52576 | NO RECOGNIZED LOSSES |
| 52577 | PURCHASED OUTSIDE CLASS PERIOD |
| 52578 | PURCHASED OUTSIDE CLASS PERIOD |
| 52579 | NO RECOGNIZED LOSSES |
| 52580 | NO RECOGNIZED LOSSES |
| 52581 | NO RECOGNIZED LOSSES |
| 52582 | NO RECOGNIZED LOSSES |
| 52583 | NO RECOGNIZED LOSSES |
| 52584 | NO RECOGNIZED LOSSES |
| 52585 | NO RECOGNIZED LOSSES |
| 52586 | NO RECOGNIZED LOSSES |
| 52587 | PURCHASED OUTSIDE CLASS PERIOD |
| 52588 | SHARES NOT PURCHASED |
| 52589 | NO RECOGNIZED LOSSES |
| 52590 | PURCHASED OUTSIDE CLASS PERIOD |
| 52591 | NO RECOGNIZED LOSSES |
| 52592 | PURCHASED OUTSIDE CLASS PERIOD |
| 52596 | PURCHASED OUTSIDE CLASS PERIOD |
| 52600 | SHARES NOT PURCHASED |
| 52601 | SHARES NOT PURCHASED |
| 52602 | PURCHASED OUTSIDE CLASS PERIOD |
| 52603 | PURCHASED OUTSIDE CLASS PERIOD |
| 52604 | NO RECOGNIZED LOSSES |
| 52605 | NO RECOGNIZED LOSSES |
| 52607 | PURCHASED OUTSIDE CLASS PERIOD |
| 52608 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 52609 | NO RECOGNIZED LOSSES |
| 52610 | PURCHASED OUTSIDE CLASS PERIOD |
| 52612 | PURCHASED OUTSIDE CLASS PERIOD |
| 52613 | NO RECOGNIZED LOSSES |
| 52614 | NO RECOGNIZED LOSSES |
| 52615 | NO RECOGNIZED LOSSES |
| 52616 | NO RECOGNIZED LOSSES |
| 52617 | NO RECOGNIZED LOSSES |
| 52618 | NO RECOGNIZED LOSSES |
| 52619 | PURCHASED OUTSIDE CLASS PERIOD |
| 52620 | SHARES NOT PURCHASED |
| 52621 | SHARES NOT PURCHASED |
| 52622 | NO RECOGNIZED LOSSES |
| 52623 | NO RECOGNIZED LOSSES |
| 52624 | NO RECOGNIZED LOSSES |
| 52625 | PURCHASED OUTSIDE CLASS PERIOD |
| 52626 | PURCHASED OUTSIDE CLASS PERIOD |
| 52627 | NO RECOGNIZED LOSSES |
| 52628 | PURCHASED OUTSIDE CLASS PERIOD |
| 52629 | NO RECOGNIZED LOSSES |
| 52630 | NO RECOGNIZED LOSSES |
| 52631 | PURCHASED OUTSIDE CLASS PERIOD |
| 52632 | PURCHASED OUTSIDE CLASS PERIOD |
| 52633 | NO RECOGNIZED LOSSES |
| 52634 | NO RECOGNIZED LOSSES |
| 52635 | PURCHASED OUTSIDE CLASS PERIOD |
| 52636 | NO RECOGNIZED LOSSES |
| 52637 | NO RECOGNIZED LOSSES |
| 52638 | NO RECOGNIZED LOSSES |
| 52639 | PURCHASED OUTSIDE CLASS PERIOD |
| 52640 | PURCHASED OUTSIDE CLASS PERIOD |
| 52641 | PURCHASED OUTSIDE CLASS PERIOD |
| 52642 | NO RECOGNIZED LOSSES |
| 52643 | PURCHASED OUTSIDE CLASS PERIOD |
| 52644 | NO RECOGNIZED LOSSES |
| 52645 | NO RECOGNIZED LOSSES |
| 52646 | NO RECOGNIZED LOSSES |
| 52647 | NO RECOGNIZED LOSSES |
| 52648 | PURCHASED OUTSIDE CLASS PERIOD |
| 52649 | NO RECOGNIZED LOSSES |
| 52650 | NO RECOGNIZED LOSSES |
| 52652 | NO RECOGNIZED LOSSES |
| 52653 | NO RECOGNIZED LOSSES |
| 52654 | NO RECOGNIZED LOSSES |
| 52655 | NO RECOGNIZED LOSSES |
| 52656 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 52657 | PURCHASED OUTSIDE CLASS PERIOD |
| 52659 | NO RECOGNIZED LOSSES |
| 52660 | SHARES NOT PURCHASED |
| 52661 | NO RECOGNIZED LOSSES |
| 52663 | NO RECOGNIZED LOSSES |
| 52664 | NO RECOGNIZED LOSSES |
| 52665 | NO RECOGNIZED LOSSES |
| 52666 | NO RECOGNIZED LOSSES |
| 52670 | SHARES NOT PURCHASED |
| 52671 | NO RECOGNIZED LOSSES |
| 52672 | NO RECOGNIZED LOSSES |
| 52673 | NO RECOGNIZED LOSSES |
| 52674 | NO RECOGNIZED LOSSES |
| 52675 | NO RECOGNIZED LOSSES |
| 52676 | NO RECOGNIZED LOSSES |
| 52677 | PURCHASED OUTSIDE CLASS PERIOD |
| 52678 | PURCHASED OUTSIDE CLASS PERIOD |
| 52679 | PURCHASED OUTSIDE CLASS PERIOD |
| 52680 | PURCHASED OUTSIDE CLASS PERIOD |
| 52681 | NO RECOGNIZED LOSSES |
| 52682 | NO RECOGNIZED LOSSES |
| 52683 | PURCHASED OUTSIDE CLASS PERIOD |
| 52684 | NO RECOGNIZED LOSSES |
| 52686 | NO RECOGNIZED LOSSES |
| 52687 | NO RECOGNIZED LOSSES |
| 52688 | NO RECOGNIZED LOSSES |
| 52689 | NO RECOGNIZED LOSSES |
| 52691 | PURCHASED OUTSIDE CLASS PERIOD |
| 52693 | PURCHASED OUTSIDE CLASS PERIOD |
| 52694 | PURCHASED OUTSIDE CLASS PERIOD |
| 52699 | SHARES NOT PURCHASED |
| 52700 | NO RECOGNIZED LOSSES |
| 52701 | NO RECOGNIZED LOSSES |
| 52702 | PURCHASED OUTSIDE CLASS PERIOD |
| 52703 | NO RECOGNIZED LOSSES |
| 52704 | NO RECOGNIZED LOSSES |
| 52705 | NO RECOGNIZED LOSSES |
| 52706 | NO RECOGNIZED LOSSES |
| 52709 | NO RECOGNIZED LOSSES |
| 52710 | NO RECOGNIZED LOSSES |
| 52711 | PURCHASED OUTSIDE CLASS PERIOD |
| 52713 | NO RECOGNIZED LOSSES |
| 52715 | NO RECOGNIZED LOSSES |
| 52718 | NO RECOGNIZED LOSSES |
| 52719 | NO RECOGNIZED LOSSES |
| 52725 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 52727 | PURCHASED OUTSIDE CLASS PERIOD |
| 52728 | NO RECOGNIZED LOSSES |
| 52729 | PURCHASED OUTSIDE CLASS PERIOD |
| 52731 | PURCHASED OUTSIDE CLASS PERIOD |
| 52732 | NO RECOGNIZED LOSSES |
| 52733 | PURCHASED OUTSIDE CLASS PERIOD |
| 52735 | PURCHASED OUTSIDE CLASS PERIOD |
| 52736 | PURCHASED OUTSIDE CLASS PERIOD |
| 52737 | PURCHASED OUTSIDE CLASS PERIOD |
| 52739 | NO RECOGNIZED LOSSES |
| 52742 | NO RECOGNIZED LOSSES |
| 52745 | SHARES NOT PURCHASED |
| 52746 | NO RECOGNIZED LOSSES |
| 52748 | NO RECOGNIZED LOSSES |
| 52749 | NO RECOGNIZED LOSSES |
| 52750 | PURCHASED OUTSIDE CLASS PERIOD |
| 52751 | PURCHASED OUTSIDE CLASS PERIOD |
| 52752 | NO RECOGNIZED LOSSES |
| 52754 | NO RECOGNIZED LOSSES |
| 52756 | PURCHASED OUTSIDE CLASS PERIOD |
| 52757 | NO RECOGNIZED LOSSES |
| 52758 | PURCHASED OUTSIDE CLASS PERIOD |
| 52759 | NO RECOGNIZED LOSSES |
| 52763 | DUPLICATE CLAIMS FILED |
| 52765 | NO RECOGNIZED LOSSES |
| 52766 | SHARES NOT PURCHASED |
| 52767 | SHARES NOT PURCHASED |
| 52770 | NO RECOGNIZED LOSSES |
| 52771 | NO RECOGNIZED LOSSES |
| 52774 | NO RECOGNIZED LOSSES |
| 52775 | PURCHASED OUTSIDE CLASS PERIOD |
| 52776 | PURCHASED OUTSIDE CLASS PERIOD |
| 52777 | NO RECOGNIZED LOSSES |
| 52779 | NO RECOGNIZED LOSSES |
| 52780 | PURCHASED OUTSIDE CLASS PERIOD |
| 52782 | PURCHASED OUTSIDE CLASS PERIOD |
| 52785 | PURCHASED OUTSIDE CLASS PERIOD |
| 52789 | NO RECOGNIZED LOSSES |
| 52790 | NO RECOGNIZED LOSSES |
| 52791 | NO RECOGNIZED LOSSES |
| 52792 | SHARES NOT PURCHASED |
| 52794 | NO RECOGNIZED LOSSES |
| 52795 | NO RECOGNIZED LOSSES |
| 52797 | PURCHASED OUTSIDE CLASS PERIOD |
| 52798 | PURCHASED OUTSIDE CLASS PERIOD |
| 52799 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 52800 | NO RECOGNIZED LOSSES |
| 52802 | NO RECOGNIZED LOSSES |
| 52806 | NO RECOGNIZED LOSSES |
| 52808 | NO RECOGNIZED LOSSES |
| 52810 | NO RECOGNIZED LOSSES |
| 52812 | NO RECOGNIZED LOSSES |
| 52813 | PURCHASED OUTSIDE CLASS PERIOD |
| 52815 | SHARES NOT PURCHASED |
| 52817 | PURCHASED OUTSIDE CLASS PERIOD |
| 52818 | PURCHASED OUTSIDE CLASS PERIOD |
| 52819 | PURCHASED OUTSIDE CLASS PERIOD |
| 52824 | NO RECOGNIZED LOSSES |
| 52829 | NO RECOGNIZED LOSSES |
| 52831 | NO RECOGNIZED LOSSES |
| 52834 | NO RECOGNIZED LOSSES |
| 52836 | DUPLICATE CLAIMS FILED |
| 52839 | NO RECOGNIZED LOSSES |
| 52842 | NO RECOGNIZED LOSSES |
| 52846 | NO RECOGNIZED LOSSES |
| 52848 | NO RECOGNIZED LOSSES |
| 52849 | SHARES NOT PURCHASED |
| 52852 | NO RECOGNIZED LOSSES |
| 52853 | NO RECOGNIZED LOSSES |
| 52854 | NO RECOGNIZED LOSSES |
| 52857 | NO RECOGNIZED LOSSES |
| 52858 | PURCHASED OUTSIDE CLASS PERIOD |
| 52859 | PURCHASED OUTSIDE CLASS PERIOD |
| 52861 | NO RECOGNIZED LOSSES |
| 52862 | NO RECOGNIZED LOSSES |
| 52863 | NO RECOGNIZED LOSSES |
| 52864 | PURCHASED OUTSIDE CLASS PERIOD |
| 52866 | PURCHASED OUTSIDE CLASS PERIOD |
| 52868 | PURCHASED OUTSIDE CLASS PERIOD |
| 52869 | NO RECOGNIZED LOSSES |
| 52870 | NO RECOGNIZED LOSSES |
| 52871 | NO RECOGNIZED LOSSES |
| 52872 | NO RECOGNIZED LOSSES |
| 52873 | PURCHASED OUTSIDE CLASS PERIOD |
| 52874 | PURCHASED OUTSIDE CLASS PERIOD |
| 52875 | PURCHASED OUTSIDE CLASS PERIOD |
| 52876 | NO RECOGNIZED LOSSES |
| 52882 | NO RECOGNIZED LOSSES |
| 52883 | NO RECOGNIZED LOSSES |
| 52887 | NO RECOGNIZED LOSSES |
| 52890 | NO RECOGNIZED LOSSES |
| 52891 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

**Claim #**            **Rejection Reason**

52892  NO RECOGNIZED LOSSES
52893  PURCHASED OUTSIDE CLASS PERIOD
52894  NO RECOGNIZED LOSSES
52895  NO RECOGNIZED LOSSES
52898  NO RECOGNIZED LOSSES
52899  NO RECOGNIZED LOSSES
52900  NO RECOGNIZED LOSSES
52901  PURCHASED OUTSIDE CLASS PERIOD
52902  PURCHASED OUTSIDE CLASS PERIOD
52903  PURCHASED OUTSIDE CLASS PERIOD
52904  PURCHASED OUTSIDE CLASS PERIOD
52905  PURCHASED OUTSIDE CLASS PERIOD
52906  PURCHASED OUTSIDE CLASS PERIOD
52909  PURCHASED OUTSIDE CLASS PERIOD
52910  NO RECOGNIZED LOSSES
52911  NO RECOGNIZED LOSSES
52913  NO RECOGNIZED LOSSES
52914  NO RECOGNIZED LOSSES
52915  PURCHASED OUTSIDE CLASS PERIOD
52916  PURCHASED OUTSIDE CLASS PERIOD
52917  NO RECOGNIZED LOSSES
52918  NO RECOGNIZED LOSSES
52919  NO RECOGNIZED LOSSES
52921  SHARES NOT PURCHASED
52922  NO RECOGNIZED LOSSES
52924  NO RECOGNIZED LOSSES
52925  SHARES NOT PURCHASED
52926  SHARES NOT PURCHASED
52927  NO RECOGNIZED LOSSES
52929  NO RECOGNIZED LOSSES
52930  NO RECOGNIZED LOSSES
52932  NO RECOGNIZED LOSSES
52933  NO RECOGNIZED LOSSES
52934  NO RECOGNIZED LOSSES
52935  NO RECOGNIZED LOSSES
52936  PURCHASED OUTSIDE CLASS PERIOD
52937  PURCHASED OUTSIDE CLASS PERIOD
52938  SHARES NOT PURCHASED
52939  NO RECOGNIZED LOSSES
52940  PURCHASED OUTSIDE CLASS PERIOD
52941  SHARES NOT PURCHASED
52942  DUPLICATE CLAIMS FILED
52944  NO RECOGNIZED LOSSES
52945  NO RECOGNIZED LOSSES
52946  PURCHASED OUTSIDE CLASS PERIOD
52948  PURCHASED OUTSIDE CLASS PERIOD

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 52949 | PURCHASED OUTSIDE CLASS PERIOD |
| 52952 | NO RECOGNIZED LOSSES |
| 52953 | PURCHASED OUTSIDE CLASS PERIOD |
| 52954 | NO RECOGNIZED LOSSES |
| 52955 | NO RECOGNIZED LOSSES |
| 52957 | NO RECOGNIZED LOSSES |
| 52959 | NO RECOGNIZED LOSSES |
| 52961 | NO RECOGNIZED LOSSES |
| 52962 | NO RECOGNIZED LOSSES |
| 52963 | PURCHASED OUTSIDE CLASS PERIOD |
| 52964 | NO RECOGNIZED LOSSES |
| 52965 | NO RECOGNIZED LOSSES |
| 52966 | NO RECOGNIZED LOSSES |
| 52967 | NO RECOGNIZED LOSSES |
| 52968 | PURCHASED OUTSIDE CLASS PERIOD |
| 52970 | NO RECOGNIZED LOSSES |
| 52972 | NO RECOGNIZED LOSSES |
| 52973 | NO RECOGNIZED LOSSES |
| 52974 | PURCHASED OUTSIDE CLASS PERIOD |
| 52976 | PURCHASED OUTSIDE CLASS PERIOD |
| 52977 | NO RECOGNIZED LOSSES |
| 52978 | NO RECOGNIZED LOSSES |
| 52980 | NO RECOGNIZED LOSSES |
| 52981 | NO RECOGNIZED LOSSES |
| 52982 | PURCHASED OUTSIDE CLASS PERIOD |
| 52983 | NO RECOGNIZED LOSSES |
| 52984 | NO RECOGNIZED LOSSES |
| 52985 | NO RECOGNIZED LOSSES |
| 52986 | NO RECOGNIZED LOSSES |
| 52987 | NO RECOGNIZED LOSSES |
| 52988 | NO RECOGNIZED LOSSES |
| 52989 | PURCHASED OUTSIDE CLASS PERIOD |
| 52992 | SHARES NOT PURCHASED |
| 52993 | SHARES NOT PURCHASED |
| 52997 | PURCHASED OUTSIDE CLASS PERIOD |
| 53010 | SHARES NOT PURCHASED |
| 53011 | PURCHASED OUTSIDE CLASS PERIOD |
| 53012 | PURCHASED OUTSIDE CLASS PERIOD |
| 53013 | NO RECOGNIZED LOSSES |
| 53014 | PURCHASED OUTSIDE CLASS PERIOD |
| 53016 | NO RECOGNIZED LOSSES |
| 53017 | NO RECOGNIZED LOSSES |
| 53018 | PURCHASED OUTSIDE CLASS PERIOD |
| 53019 | PURCHASED OUTSIDE CLASS PERIOD |
| 53020 | NO RECOGNIZED LOSSES |
| 53021 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 53026 | NO RECOGNIZED LOSSES |
| 53027 | NO RECOGNIZED LOSSES |
| 53028 | NO RECOGNIZED LOSSES |
| 53029 | PURCHASED OUTSIDE CLASS PERIOD |
| 53030 | NO RECOGNIZED LOSSES |
| 53031 | NO RECOGNIZED LOSSES |
| 53032 | PURCHASED OUTSIDE CLASS PERIOD |
| 53033 | PURCHASED OUTSIDE CLASS PERIOD |
| 53034 | PURCHASED OUTSIDE CLASS PERIOD |
| 53035 | PURCHASED OUTSIDE CLASS PERIOD |
| 53036 | NO RECOGNIZED LOSSES |
| 53037 | NO RECOGNIZED LOSSES |
| 53038 | PURCHASED OUTSIDE CLASS PERIOD |
| 53039 | NO RECOGNIZED LOSSES |
| 53040 | PURCHASED OUTSIDE CLASS PERIOD |
| 53042 | PURCHASED OUTSIDE CLASS PERIOD |
| 53043 | PURCHASED OUTSIDE CLASS PERIOD |
| 53044 | PURCHASED OUTSIDE CLASS PERIOD |
| 53045 | PURCHASED OUTSIDE CLASS PERIOD |
| 53046 | NO RECOGNIZED LOSSES |
| 53050 | NO RECOGNIZED LOSSES |
| 53051 | NO RECOGNIZED LOSSES |
| 53053 | NO RECOGNIZED LOSSES |
| 53059 | PURCHASED OUTSIDE CLASS PERIOD |
| 53060 | PURCHASED OUTSIDE CLASS PERIOD |
| 53061 | NO RECOGNIZED LOSSES |
| 53062 | PURCHASED OUTSIDE CLASS PERIOD |
| 53063 | NO RECOGNIZED LOSSES |
| 53064 | PURCHASED OUTSIDE CLASS PERIOD |
| 53065 | PURCHASED OUTSIDE CLASS PERIOD |
| 53066 | PURCHASED OUTSIDE CLASS PERIOD |
| 53067 | PURCHASED OUTSIDE CLASS PERIOD |
| 53068 | NO RECOGNIZED LOSSES |
| 53069 | PURCHASED OUTSIDE CLASS PERIOD |
| 53070 | NO RECOGNIZED LOSSES |
| 53071 | PURCHASED OUTSIDE CLASS PERIOD |
| 53072 | SHARES NOT PURCHASED |
| 53073 | PURCHASED OUTSIDE CLASS PERIOD |
| 53074 | PURCHASED OUTSIDE CLASS PERIOD |
| 53075 | PURCHASED OUTSIDE CLASS PERIOD |
| 53076 | NO RECOGNIZED LOSSES |
| 53077 | NO RECOGNIZED LOSSES |
| 53078 | NO RECOGNIZED LOSSES |
| 53079 | NO RECOGNIZED LOSSES |
| 53080 | NO RECOGNIZED LOSSES |
| 53081 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 53082 | NO RECOGNIZED LOSSES |
| 53083 | PURCHASED OUTSIDE CLASS PERIOD |
| 53084 | PURCHASED OUTSIDE CLASS PERIOD |
| 53085 | NO RECOGNIZED LOSSES |
| 53086 | NO RECOGNIZED LOSSES |
| 53088 | NO RECOGNIZED LOSSES |
| 53089 | NO RECOGNIZED LOSSES |
| 53090 | NO RECOGNIZED LOSSES |
| 53091 | NO RECOGNIZED LOSSES |
| 53092 | NO RECOGNIZED LOSSES |
| 53093 | NO RECOGNIZED LOSSES |
| 53094 | PURCHASED OUTSIDE CLASS PERIOD |
| 53095 | NO RECOGNIZED LOSSES |
| 53096 | PURCHASED OUTSIDE CLASS PERIOD |
| 53097 | NO RECOGNIZED LOSSES |
| 53098 | SHARES NOT PURCHASED |
| 53099 | NO RECOGNIZED LOSSES |
| 53100 | NO RECOGNIZED LOSSES |
| 53101 | PURCHASED OUTSIDE CLASS PERIOD |
| 53102 | PURCHASED OUTSIDE CLASS PERIOD |
| 53103 | PURCHASED OUTSIDE CLASS PERIOD |
| 53104 | PURCHASED OUTSIDE CLASS PERIOD |
| 53105 | PURCHASED OUTSIDE CLASS PERIOD |
| 53106 | PURCHASED OUTSIDE CLASS PERIOD |
| 53108 | PURCHASED OUTSIDE CLASS PERIOD |
| 53109 | NO RECOGNIZED LOSSES |
| 53110 | NO RECOGNIZED LOSSES |
| 53111 | NO RECOGNIZED LOSSES |
| 53112 | PURCHASED OUTSIDE CLASS PERIOD |
| 53120 | NO RECOGNIZED LOSSES |
| 53121 | NO RECOGNIZED LOSSES |
| 53122 | NO RECOGNIZED LOSSES |
| 53123 | NO RECOGNIZED LOSSES |
| 53124 | PURCHASED OUTSIDE CLASS PERIOD |
| 53125 | NO RECOGNIZED LOSSES |
| 53126 | NO RECOGNIZED LOSSES |
| 53132 | NO RECOGNIZED LOSSES |
| 53135 | NO RECOGNIZED LOSSES |
| 53137 | NO RECOGNIZED LOSSES |
| 53138 | NO RECOGNIZED LOSSES |
| 53139 | NO RECOGNIZED LOSSES |
| 53140 | NO RECOGNIZED LOSSES |
| 53141 | NO RECOGNIZED LOSSES |
| 53142 | NO RECOGNIZED LOSSES |
| 53143 | NO RECOGNIZED LOSSES |
| 53145 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 53147 | NO RECOGNIZED LOSSES |
| 53149 | NO RECOGNIZED LOSSES |
| 53150 | PURCHASED OUTSIDE CLASS PERIOD |
| 53152 | NO RECOGNIZED LOSSES |
| 53155 | PURCHASED OUTSIDE CLASS PERIOD |
| 53156 | PURCHASED OUTSIDE CLASS PERIOD |
| 53157 | PURCHASED OUTSIDE CLASS PERIOD |
| 53158 | NO RECOGNIZED LOSSES |
| 53159 | NO RECOGNIZED LOSSES |
| 53160 | NO RECOGNIZED LOSSES |
| 53161 | PURCHASED OUTSIDE CLASS PERIOD |
| 53162 | PURCHASED OUTSIDE CLASS PERIOD |
| 53163 | NO RECOGNIZED LOSSES |
| 53164 | NO RECOGNIZED LOSSES |
| 53165 | NO RECOGNIZED LOSSES |
| 53166 | PURCHASED OUTSIDE CLASS PERIOD |
| 53167 | NO RECOGNIZED LOSSES |
| 53168 | NO RECOGNIZED LOSSES |
| 53169 | NO RECOGNIZED LOSSES |
| 53170 | NO RECOGNIZED LOSSES |
| 53172 | NO RECOGNIZED LOSSES |
| 53174 | PURCHASED OUTSIDE CLASS PERIOD |
| 53175 | PURCHASED OUTSIDE CLASS PERIOD |
| 53176 | NO RECOGNIZED LOSSES |
| 53177 | NO RECOGNIZED LOSSES |
| 53178 | NO RECOGNIZED LOSSES |
| 53179 | NO RECOGNIZED LOSSES |
| 53180 | NO RECOGNIZED LOSSES |
| 53181 | PURCHASED OUTSIDE CLASS PERIOD |
| 53183 | NO RECOGNIZED LOSSES |
| 53184 | NO RECOGNIZED LOSSES |
| 53185 | NO RECOGNIZED LOSSES |
| 53186 | NO RECOGNIZED LOSSES |
| 53187 | NO RECOGNIZED LOSSES |
| 53188 | NO RECOGNIZED LOSSES |
| 53189 | NO RECOGNIZED LOSSES |
| 53190 | NO RECOGNIZED LOSSES |
| 53191 | NO RECOGNIZED LOSSES |
| 53192 | NO RECOGNIZED LOSSES |
| 53193 | NO RECOGNIZED LOSSES |
| 53194 | NO RECOGNIZED LOSSES |
| 53195 | NO RECOGNIZED LOSSES |
| 53196 | NO RECOGNIZED LOSSES |
| 53197 | NO RECOGNIZED LOSSES |
| 53198 | NO RECOGNIZED LOSSES |
| 53199 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 53200 | NO RECOGNIZED LOSSES |
| 53201 | NO RECOGNIZED LOSSES |
| 53203 | NO RECOGNIZED LOSSES |
| 53204 | NO RECOGNIZED LOSSES |
| 53206 | SHARES NOT PURCHASED |
| 53207 | NO RECOGNIZED LOSSES |
| 53208 | NO RECOGNIZED LOSSES |
| 53209 | PURCHASED OUTSIDE CLASS PERIOD |
| 53210 | PURCHASED OUTSIDE CLASS PERIOD |
| 53211 | PURCHASED OUTSIDE CLASS PERIOD |
| 53212 | NO RECOGNIZED LOSSES |
| 53213 | NO RECOGNIZED LOSSES |
| 53214 | PURCHASED OUTSIDE CLASS PERIOD |
| 53215 | NO RECOGNIZED LOSSES |
| 53216 | PURCHASED OUTSIDE CLASS PERIOD |
| 53217 | PURCHASED OUTSIDE CLASS PERIOD |
| 53218 | NO RECOGNIZED LOSSES |
| 53219 | PURCHASED OUTSIDE CLASS PERIOD |
| 53220 | NO RECOGNIZED LOSSES |
| 53221 | PURCHASED OUTSIDE CLASS PERIOD |
| 53222 | NO RECOGNIZED LOSSES |
| 53225 | NO RECOGNIZED LOSSES |
| 53226 | SHARES NOT PURCHASED |
| 53230 | PURCHASED OUTSIDE CLASS PERIOD |
| 53231 | NO RECOGNIZED LOSSES |
| 53236 | NO RECOGNIZED LOSSES |
| 53237 | PURCHASED OUTSIDE CLASS PERIOD |
| 53238 | SHARES NOT PURCHASED |
| 53239 | NO RECOGNIZED LOSSES |
| 53240 | NO RECOGNIZED LOSSES |
| 53241 | PURCHASED OUTSIDE CLASS PERIOD |
| 53242 | PURCHASED OUTSIDE CLASS PERIOD |
| 53243 | NO RECOGNIZED LOSSES |
| 53244 | NO RECOGNIZED LOSSES |
| 53245 | NO RECOGNIZED LOSSES |
| 53246 | NO RECOGNIZED LOSSES |
| 53247 | PURCHASED OUTSIDE CLASS PERIOD |
| 53248 | PURCHASED OUTSIDE CLASS PERIOD |
| 53249 | NO RECOGNIZED LOSSES |
| 53250 | NO RECOGNIZED LOSSES |
| 53251 | NO RECOGNIZED LOSSES |
| 53252 | NO RECOGNIZED LOSSES |
| 53253 | PURCHASED OUTSIDE CLASS PERIOD |
| 53254 | PURCHASED OUTSIDE CLASS PERIOD |
| 53256 | NO RECOGNIZED LOSSES |
| 53257 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 53258 | SHARES NOT PURCHASED |
| 53259 | PURCHASED OUTSIDE CLASS PERIOD |
| 53260 | NO RECOGNIZED LOSSES |
| 53261 | NO RECOGNIZED LOSSES |
| 53262 | NO RECOGNIZED LOSSES |
| 53263 | NO RECOGNIZED LOSSES |
| 53264 | PURCHASED OUTSIDE CLASS PERIOD |
| 53265 | PURCHASED OUTSIDE CLASS PERIOD |
| 53266 | NO RECOGNIZED LOSSES |
| 53267 | NO RECOGNIZED LOSSES |
| 53268 | NO RECOGNIZED LOSSES |
| 53269 | PURCHASED OUTSIDE CLASS PERIOD |
| 53270 | PURCHASED OUTSIDE CLASS PERIOD |
| 53271 | NO RECOGNIZED LOSSES |
| 53272 | PURCHASED OUTSIDE CLASS PERIOD |
| 53273 | NO RECOGNIZED LOSSES |
| 53275 | PURCHASED OUTSIDE CLASS PERIOD |
| 53276 | NO RECOGNIZED LOSSES |
| 53279 | NO RECOGNIZED LOSSES |
| 53280 | NO RECOGNIZED LOSSES |
| 53281 | NO RECOGNIZED LOSSES |
| 53282 | NO RECOGNIZED LOSSES |
| 53283 | NO RECOGNIZED LOSSES |
| 53284 | NO RECOGNIZED LOSSES |
| 53286 | NO RECOGNIZED LOSSES |
| 53287 | NO RECOGNIZED LOSSES |
| 53290 | NO RECOGNIZED LOSSES |
| 53291 | NO RECOGNIZED LOSSES |
| 53292 | PURCHASED OUTSIDE CLASS PERIOD |
| 53293 | PURCHASED OUTSIDE CLASS PERIOD |
| 53294 | PURCHASED OUTSIDE CLASS PERIOD |
| 53295 | PURCHASED OUTSIDE CLASS PERIOD |
| 53296 | PURCHASED OUTSIDE CLASS PERIOD |
| 53297 | NO RECOGNIZED LOSSES |
| 53298 | NO RECOGNIZED LOSSES |
| 53299 | NO RECOGNIZED LOSSES |
| 53301 | NO RECOGNIZED LOSSES |
| 53302 | NO RECOGNIZED LOSSES |
| 53303 | NO RECOGNIZED LOSSES |
| 53305 | NO RECOGNIZED LOSSES |
| 53306 | PURCHASED OUTSIDE CLASS PERIOD |
| 53307 | NO RECOGNIZED LOSSES |
| 53308 | NO RECOGNIZED LOSSES |
| 53309 | NO RECOGNIZED LOSSES |
| 53311 | NO RECOGNIZED LOSSES |
| 53312 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 53313 | NO RECOGNIZED LOSSES |
| 53317 | NO RECOGNIZED LOSSES |
| 53318 | NO RECOGNIZED LOSSES |
| 53321 | PURCHASED OUTSIDE CLASS PERIOD |
| 53322 | NO RECOGNIZED LOSSES |
| 53324 | PURCHASED OUTSIDE CLASS PERIOD |
| 53325 | PURCHASED OUTSIDE CLASS PERIOD |
| 53327 | PURCHASED OUTSIDE CLASS PERIOD |
| 53328 | PURCHASED OUTSIDE CLASS PERIOD |
| 53329 | NO RECOGNIZED LOSSES |
| 53330 | NO RECOGNIZED LOSSES |
| 53331 | NO RECOGNIZED LOSSES |
| 53332 | PURCHASED OUTSIDE CLASS PERIOD |
| 53333 | PURCHASED OUTSIDE CLASS PERIOD |
| 53335 | NO RECOGNIZED LOSSES |
| 53341 | NO RECOGNIZED LOSSES |
| 53345 | NO RECOGNIZED LOSSES |
| 53346 | PURCHASED OUTSIDE CLASS PERIOD |
| 53347 | NO RECOGNIZED LOSSES |
| 53351 | NO RECOGNIZED LOSSES |
| 53355 | PURCHASED OUTSIDE CLASS PERIOD |
| 53356 | PURCHASED OUTSIDE CLASS PERIOD |
| 53357 | PURCHASED OUTSIDE CLASS PERIOD |
| 53358 | PURCHASED OUTSIDE CLASS PERIOD |
| 53360 | PURCHASED OUTSIDE CLASS PERIOD |
| 53362 | PURCHASED OUTSIDE CLASS PERIOD |
| 53369 | NO RECOGNIZED LOSSES |
| 53370 | NO RECOGNIZED LOSSES |
| 53374 | NO RECOGNIZED LOSSES |
| 53375 | NO RECOGNIZED LOSSES |
| 53376 | SHARES NOT PURCHASED |
| 53377 | PURCHASED OUTSIDE CLASS PERIOD |
| 53378 | PURCHASED OUTSIDE CLASS PERIOD |
| 53379 | SHARES NOT PURCHASED |
| 53381 | PURCHASED OUTSIDE CLASS PERIOD |
| 53382 | NO RECOGNIZED LOSSES |
| 53383 | NO RECOGNIZED LOSSES |
| 53384 | NO RECOGNIZED LOSSES |
| 53385 | NO RECOGNIZED LOSSES |
| 53386 | NO RECOGNIZED LOSSES |
| 53387 | NO RECOGNIZED LOSSES |
| 53389 | NO RECOGNIZED LOSSES |
| 53390 | PURCHASED OUTSIDE CLASS PERIOD |
| 53391 | NO RECOGNIZED LOSSES |
| 53392 | PURCHASED OUTSIDE CLASS PERIOD |
| 53393 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 53394 | PURCHASED OUTSIDE CLASS PERIOD |
| 53395 | NO RECOGNIZED LOSSES |
| 53396 | PURCHASED OUTSIDE CLASS PERIOD |
| 53397 | NO RECOGNIZED LOSSES |
| 53398 | NO RECOGNIZED LOSSES |
| 53399 | PURCHASED OUTSIDE CLASS PERIOD |
| 53400 | NO RECOGNIZED LOSSES |
| 53401 | NO RECOGNIZED LOSSES |
| 53402 | NO RECOGNIZED LOSSES |
| 53403 | NO RECOGNIZED LOSSES |
| 53404 | NO RECOGNIZED LOSSES |
| 53405 | PURCHASED OUTSIDE CLASS PERIOD |
| 53406 | NO RECOGNIZED LOSSES |
| 53407 | NO RECOGNIZED LOSSES |
| 53408 | PURCHASED OUTSIDE CLASS PERIOD |
| 53409 | SHARES NOT PURCHASED |
| 53410 | PURCHASED OUTSIDE CLASS PERIOD |
| 53411 | NO RECOGNIZED LOSSES |
| 53412 | NO RECOGNIZED LOSSES |
| 53413 | NO RECOGNIZED LOSSES |
| 53414 | PURCHASED OUTSIDE CLASS PERIOD |
| 53415 | NO RECOGNIZED LOSSES |
| 53416 | NO RECOGNIZED LOSSES |
| 53417 | NO RECOGNIZED LOSSES |
| 53418 | PURCHASED OUTSIDE CLASS PERIOD |
| 53419 | NO RECOGNIZED LOSSES |
| 53420 | NO RECOGNIZED LOSSES |
| 53421 | NO RECOGNIZED LOSSES |
| 53422 | NO RECOGNIZED LOSSES |
| 53423 | NO RECOGNIZED LOSSES |
| 53424 | NO RECOGNIZED LOSSES |
| 53425 | PURCHASED OUTSIDE CLASS PERIOD |
| 53426 | NO RECOGNIZED LOSSES |
| 53427 | NO RECOGNIZED LOSSES |
| 53428 | PURCHASED OUTSIDE CLASS PERIOD |
| 53429 | PURCHASED OUTSIDE CLASS PERIOD |
| 53430 | NO RECOGNIZED LOSSES |
| 53431 | PURCHASED OUTSIDE CLASS PERIOD |
| 53432 | NO RECOGNIZED LOSSES |
| 53433 | NO RECOGNIZED LOSSES |
| 53434 | NO RECOGNIZED LOSSES |
| 53435 | NO RECOGNIZED LOSSES |
| 53436 | PURCHASED OUTSIDE CLASS PERIOD |
| 53437 | NO RECOGNIZED LOSSES |
| 53438 | NO RECOGNIZED LOSSES |
| 53439 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 53440 | PURCHASED OUTSIDE CLASS PERIOD |
| 53441 | PURCHASED OUTSIDE CLASS PERIOD |
| 53442 | NO RECOGNIZED LOSSES |
| 53443 | PURCHASED OUTSIDE CLASS PERIOD |
| 53444 | NO RECOGNIZED LOSSES |
| 53445 | PURCHASED OUTSIDE CLASS PERIOD |
| 53446 | PURCHASED OUTSIDE CLASS PERIOD |
| 53447 | PURCHASED OUTSIDE CLASS PERIOD |
| 53448 | PURCHASED OUTSIDE CLASS PERIOD |
| 53449 | NO RECOGNIZED LOSSES |
| 53450 | PURCHASED OUTSIDE CLASS PERIOD |
| 53451 | NO RECOGNIZED LOSSES |
| 53452 | NO RECOGNIZED LOSSES |
| 53453 | NO RECOGNIZED LOSSES |
| 53454 | NO RECOGNIZED LOSSES |
| 53457 | PURCHASED OUTSIDE CLASS PERIOD |
| 53458 | NO RECOGNIZED LOSSES |
| 53459 | NO RECOGNIZED LOSSES |
| 53460 | NO RECOGNIZED LOSSES |
| 53461 | NO RECOGNIZED LOSSES |
| 53462 | NO RECOGNIZED LOSSES |
| 53463 | PURCHASED OUTSIDE CLASS PERIOD |
| 53464 | NO RECOGNIZED LOSSES |
| 53465 | PURCHASED OUTSIDE CLASS PERIOD |
| 53466 | PURCHASED OUTSIDE CLASS PERIOD |
| 53467 | NO RECOGNIZED LOSSES |
| 53468 | NO RECOGNIZED LOSSES |
| 53469 | NO RECOGNIZED LOSSES |
| 53471 | NO RECOGNIZED LOSSES |
| 53472 | NO RECOGNIZED LOSSES |
| 53473 | SHARES NOT PURCHASED |
| 53474 | NO RECOGNIZED LOSSES |
| 53475 | NO RECOGNIZED LOSSES |
| 53476 | NO RECOGNIZED LOSSES |
| 53477 | NO RECOGNIZED LOSSES |
| 53478 | NO RECOGNIZED LOSSES |
| 53479 | SHARES NOT PURCHASED |
| 53480 | NO RECOGNIZED LOSSES |
| 53481 | NO RECOGNIZED LOSSES |
| 53482 | NO RECOGNIZED LOSSES |
| 53483 | PURCHASED OUTSIDE CLASS PERIOD |
| 53484 | NO RECOGNIZED LOSSES |
| 53485 | PURCHASED OUTSIDE CLASS PERIOD |
| 53486 | PURCHASED OUTSIDE CLASS PERIOD |
| 53487 | NO RECOGNIZED LOSSES |
| 53488 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 53489 | NO RECOGNIZED LOSSES |
| 53490 | NO RECOGNIZED LOSSES |
| 53492 | NO RECOGNIZED LOSSES |
| 53493 | NO RECOGNIZED LOSSES |
| 53494 | NO RECOGNIZED LOSSES |
| 53495 | NO RECOGNIZED LOSSES |
| 53496 | NO RECOGNIZED LOSSES |
| 53497 | PURCHASED OUTSIDE CLASS PERIOD |
| 53499 | NO RECOGNIZED LOSSES |
| 53500 | NO RECOGNIZED LOSSES |
| 53501 | NO RECOGNIZED LOSSES |
| 53502 | PURCHASED OUTSIDE CLASS PERIOD |
| 53503 | PURCHASED OUTSIDE CLASS PERIOD |
| 53504 | NO RECOGNIZED LOSSES |
| 53505 | PURCHASED OUTSIDE CLASS PERIOD |
| 53506 | NO RECOGNIZED LOSSES |
| 53508 | PURCHASED OUTSIDE CLASS PERIOD |
| 53509 | PURCHASED OUTSIDE CLASS PERIOD |
| 53511 | NO RECOGNIZED LOSSES |
| 53512 | NO RECOGNIZED LOSSES |
| 53522 | PURCHASED OUTSIDE CLASS PERIOD |
| 53526 | NO RECOGNIZED LOSSES |
| 53527 | NO RECOGNIZED LOSSES |
| 53528 | NO RECOGNIZED LOSSES |
| 53529 | NO RECOGNIZED LOSSES |
| 53530 | NO RECOGNIZED LOSSES |
| 53531 | NO RECOGNIZED LOSSES |
| 53532 | NO RECOGNIZED LOSSES |
| 53533 | PURCHASED OUTSIDE CLASS PERIOD |
| 53534 | PURCHASED OUTSIDE CLASS PERIOD |
| 53535 | PURCHASED OUTSIDE CLASS PERIOD |
| 53536 | NO RECOGNIZED LOSSES |
| 53537 | NO RECOGNIZED LOSSES |
| 53538 | PURCHASED OUTSIDE CLASS PERIOD |
| 53539 | NO RECOGNIZED LOSSES |
| 53540 | NO RECOGNIZED LOSSES |
| 53541 | NO RECOGNIZED LOSSES |
| 53542 | NO RECOGNIZED LOSSES |
| 53543 | PURCHASED OUTSIDE CLASS PERIOD |
| 53544 | PURCHASED OUTSIDE CLASS PERIOD |
| 53546 | NO RECOGNIZED LOSSES |
| 53547 | NO RECOGNIZED LOSSES |
| 53548 | NO RECOGNIZED LOSSES |
| 53549 | PURCHASED OUTSIDE CLASS PERIOD |
| 53550 | NO RECOGNIZED LOSSES |
| 53551 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                            **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 53560 | NO RECOGNIZED LOSSES |
| 53561 | NO RECOGNIZED LOSSES |
| 53562 | NO RECOGNIZED LOSSES |
| 53563 | NO RECOGNIZED LOSSES |
| 53564 | NO RECOGNIZED LOSSES |
| 53567 | PURCHASED OUTSIDE CLASS PERIOD |
| 53570 | PURCHASED OUTSIDE CLASS PERIOD |
| 53571 | NO RECOGNIZED LOSSES |
| 53572 | PURCHASED OUTSIDE CLASS PERIOD |
| 53573 | NO RECOGNIZED LOSSES |
| 53574 | NO RECOGNIZED LOSSES |
| 53575 | NO RECOGNIZED LOSSES |
| 53576 | NO RECOGNIZED LOSSES |
| 53577 | NO RECOGNIZED LOSSES |
| 53578 | NO RECOGNIZED LOSSES |
| 53581 | PURCHASED OUTSIDE CLASS PERIOD |
| 53582 | NO RECOGNIZED LOSSES |
| 53583 | NO RECOGNIZED LOSSES |
| 53584 | NO RECOGNIZED LOSSES |
| 53585 | NO RECOGNIZED LOSSES |
| 53587 | NO RECOGNIZED LOSSES |
| 53588 | PURCHASED OUTSIDE CLASS PERIOD |
| 53594 | NO RECOGNIZED LOSSES |
| 53595 | PURCHASED OUTSIDE CLASS PERIOD |
| 53596 | NO RECOGNIZED LOSSES |
| 53599 | NO RECOGNIZED LOSSES |
| 53601 | NO RECOGNIZED LOSSES |
| 53606 | NO RECOGNIZED LOSSES |
| 53607 | NO RECOGNIZED LOSSES |
| 53609 | PURCHASED OUTSIDE CLASS PERIOD |
| 53616 | PURCHASED OUTSIDE CLASS PERIOD |
| 53617 | NO RECOGNIZED LOSSES |
| 53618 | PURCHASED OUTSIDE CLASS PERIOD |
| 53619 | NO RECOGNIZED LOSSES |
| 53620 | PURCHASED OUTSIDE CLASS PERIOD |
| 53621 | NO RECOGNIZED LOSSES |
| 53626 | NO RECOGNIZED LOSSES |
| 53628 | NO RECOGNIZED LOSSES |
| 53630 | SHARES NOT PURCHASED |
| 53633 | NO RECOGNIZED LOSSES |
| 53636 | NO RECOGNIZED LOSSES |
| 53637 | NO RECOGNIZED LOSSES |
| 53638 | NO RECOGNIZED LOSSES |
| 53639 | NO RECOGNIZED LOSSES |
| 53640 | NO RECOGNIZED LOSSES |
| 53641 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
| --- | --- |
| 53642 | PURCHASED OUTSIDE CLASS PERIOD |
| 53643 | NO RECOGNIZED LOSSES |
| 53644 | PURCHASED OUTSIDE CLASS PERIOD |
| 53645 | NO RECOGNIZED LOSSES |
| 53647 | NO RECOGNIZED LOSSES |
| 53650 | SHARES NOT PURCHASED |
| 53651 | NO RECOGNIZED LOSSES |
| 53652 | PURCHASED OUTSIDE CLASS PERIOD |
| 53653 | PURCHASED OUTSIDE CLASS PERIOD |
| 53654 | PURCHASED OUTSIDE CLASS PERIOD |
| 53655 | PURCHASED OUTSIDE CLASS PERIOD |
| 53656 | PURCHASED OUTSIDE CLASS PERIOD |
| 53657 | PURCHASED OUTSIDE CLASS PERIOD |
| 53658 | NO RECOGNIZED LOSSES |
| 53659 | NO RECOGNIZED LOSSES |
| 53660 | NO RECOGNIZED LOSSES |
| 53663 | NO RECOGNIZED LOSSES |
| 53665 | PURCHASED OUTSIDE CLASS PERIOD |
| 53666 | NO RECOGNIZED LOSSES |
| 53670 | NO RECOGNIZED LOSSES |
| 53671 | NO RECOGNIZED LOSSES |
| 53672 | PURCHASED OUTSIDE CLASS PERIOD |
| 53673 | PURCHASED OUTSIDE CLASS PERIOD |
| 53674 | NO RECOGNIZED LOSSES |
| 53675 | NO RECOGNIZED LOSSES |
| 53676 | NO RECOGNIZED LOSSES |
| 53677 | PURCHASED OUTSIDE CLASS PERIOD |
| 53678 | NO RECOGNIZED LOSSES |
| 53680 | PURCHASED OUTSIDE CLASS PERIOD |
| 53681 | NO RECOGNIZED LOSSES |
| 53683 | PURCHASED OUTSIDE CLASS PERIOD |
| 53685 | NO RECOGNIZED LOSSES |
| 53696 | NO RECOGNIZED LOSSES |
| 53697 | NO RECOGNIZED LOSSES |
| 53699 | NO RECOGNIZED LOSSES |
| 53703 | NO RECOGNIZED LOSSES |
| 53710 | NO RECOGNIZED LOSSES |
| 53711 | PURCHASED OUTSIDE CLASS PERIOD |
| 53712 | NO RECOGNIZED LOSSES |
| 53713 | NO RECOGNIZED LOSSES |
| 53714 | NO RECOGNIZED LOSSES |
| 53715 | NO RECOGNIZED LOSSES |
| 53716 | NO RECOGNIZED LOSSES |
| 53718 | NO RECOGNIZED LOSSES |
| 53719 | NO RECOGNIZED LOSSES |
| 53720 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

**Claim #**              **Rejection Reason**

53722 PURCHASED OUTSIDE CLASS PERIOD
53724 NO RECOGNIZED LOSSES
53726 NO RECOGNIZED LOSSES
53727 NO RECOGNIZED LOSSES
53732 NO RECOGNIZED LOSSES
53735 NO RECOGNIZED LOSSES
53741 NO RECOGNIZED LOSSES
53749 NO RECOGNIZED LOSSES
53752 NO RECOGNIZED LOSSES
53759 NO RECOGNIZED LOSSES
53760 PURCHASED OUTSIDE CLASS PERIOD
53761 NO RECOGNIZED LOSSES
53762 PURCHASED OUTSIDE CLASS PERIOD
53763 PURCHASED OUTSIDE CLASS PERIOD
53764 NO RECOGNIZED LOSSES
53765 PURCHASED OUTSIDE CLASS PERIOD
53766 PURCHASED OUTSIDE CLASS PERIOD
53768 NO RECOGNIZED LOSSES
53769 NO RECOGNIZED LOSSES
53771 SHARES NOT PURCHASED
53773 NO RECOGNIZED LOSSES
53774 NO RECOGNIZED LOSSES
53775 PURCHASED OUTSIDE CLASS PERIOD
53776 PURCHASED OUTSIDE CLASS PERIOD
53777 PURCHASED OUTSIDE CLASS PERIOD
53778 PURCHASED OUTSIDE CLASS PERIOD
53779 NO RECOGNIZED LOSSES
53780 NO RECOGNIZED LOSSES
53781 PURCHASED OUTSIDE CLASS PERIOD
53782 PURCHASED OUTSIDE CLASS PERIOD
53784 PURCHASED OUTSIDE CLASS PERIOD
53785 NO RECOGNIZED LOSSES
53786 PURCHASED OUTSIDE CLASS PERIOD
53787 NO RECOGNIZED LOSSES
53788 NO RECOGNIZED LOSSES
53789 PURCHASED OUTSIDE CLASS PERIOD
53790 PURCHASED OUTSIDE CLASS PERIOD
53791 NO RECOGNIZED LOSSES
53792 NO RECOGNIZED LOSSES
53793 NO RECOGNIZED LOSSES
53794 PURCHASED OUTSIDE CLASS PERIOD
53795 NO RECOGNIZED LOSSES
53796 PURCHASED OUTSIDE CLASS PERIOD
53797 NO RECOGNIZED LOSSES
53799 NO RECOGNIZED LOSSES
53800 PURCHASED OUTSIDE CLASS PERIOD

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 53801 | NO RECOGNIZED LOSSES |
| 53802 | NO RECOGNIZED LOSSES |
| 53803 | NO RECOGNIZED LOSSES |
| 53804 | NO RECOGNIZED LOSSES |
| 53805 | NO RECOGNIZED LOSSES |
| 53806 | NO RECOGNIZED LOSSES |
| 53807 | SHARES NOT PURCHASED |
| 53808 | NO RECOGNIZED LOSSES |
| 53809 | NO RECOGNIZED LOSSES |
| 53810 | PURCHASED OUTSIDE CLASS PERIOD |
| 53811 | PURCHASED OUTSIDE CLASS PERIOD |
| 53812 | NO RECOGNIZED LOSSES |
| 53813 | PURCHASED OUTSIDE CLASS PERIOD |
| 53814 | PURCHASED OUTSIDE CLASS PERIOD |
| 53815 | PURCHASED OUTSIDE CLASS PERIOD |
| 53816 | NO RECOGNIZED LOSSES |
| 53817 | PURCHASED OUTSIDE CLASS PERIOD |
| 53818 | PURCHASED OUTSIDE CLASS PERIOD |
| 53819 | NO RECOGNIZED LOSSES |
| 53820 | NO RECOGNIZED LOSSES |
| 53821 | NO RECOGNIZED LOSSES |
| 53822 | PURCHASED OUTSIDE CLASS PERIOD |
| 53823 | NO RECOGNIZED LOSSES |
| 53824 | PURCHASED OUTSIDE CLASS PERIOD |
| 53825 | NO RECOGNIZED LOSSES |
| 53826 | PURCHASED OUTSIDE CLASS PERIOD |
| 53827 | NO RECOGNIZED LOSSES |
| 53830 | SHARES NOT PURCHASED |
| 53833 | PURCHASED OUTSIDE CLASS PERIOD |
| 53834 | PURCHASED OUTSIDE CLASS PERIOD |
| 53835 | NO RECOGNIZED LOSSES |
| 53836 | PURCHASED OUTSIDE CLASS PERIOD |
| 53837 | NO RECOGNIZED LOSSES |
| 53838 | NO RECOGNIZED LOSSES |
| 53839 | NO RECOGNIZED LOSSES |
| 53840 | NO RECOGNIZED LOSSES |
| 53841 | NO RECOGNIZED LOSSES |
| 53842 | NO RECOGNIZED LOSSES |
| 53844 | NO RECOGNIZED LOSSES |
| 53845 | NO RECOGNIZED LOSSES |
| 53846 | NO RECOGNIZED LOSSES |
| 53847 | NO RECOGNIZED LOSSES |
| 53848 | NO RECOGNIZED LOSSES |
| 53849 | NO RECOGNIZED LOSSES |
| 53851 | NO RECOGNIZED LOSSES |
| 53852 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 53853 | NO RECOGNIZED LOSSES |
| 53854 | NO RECOGNIZED LOSSES |
| 53855 | NO RECOGNIZED LOSSES |
| 53856 | NO RECOGNIZED LOSSES |
| 53857 | NO RECOGNIZED LOSSES |
| 53858 | NO RECOGNIZED LOSSES |
| 53859 | NO RECOGNIZED LOSSES |
| 53860 | NO RECOGNIZED LOSSES |
| 53861 | NO RECOGNIZED LOSSES |
| 53862 | NO RECOGNIZED LOSSES |
| 53863 | NO RECOGNIZED LOSSES |
| 53864 | NO RECOGNIZED LOSSES |
| 53865 | SHARES NOT PURCHASED |
| 53866 | SHARES NOT PURCHASED |
| 53867 | NO RECOGNIZED LOSSES |
| 53868 | NO RECOGNIZED LOSSES |
| 53870 | PURCHASED OUTSIDE CLASS PERIOD |
| 53871 | NO RECOGNIZED LOSSES |
| 53872 | NO RECOGNIZED LOSSES |
| 53873 | SHARES NOT PURCHASED |
| 53874 | NO RECOGNIZED LOSSES |
| 53875 | NO RECOGNIZED LOSSES |
| 53876 | PURCHASED OUTSIDE CLASS PERIOD |
| 53877 | PURCHASED OUTSIDE CLASS PERIOD |
| 53878 | NO RECOGNIZED LOSSES |
| 53879 | NO RECOGNIZED LOSSES |
| 53880 | NO RECOGNIZED LOSSES |
| 53881 | NO RECOGNIZED LOSSES |
| 53883 | NO RECOGNIZED LOSSES |
| 53888 | NO RECOGNIZED LOSSES |
| 53889 | NO RECOGNIZED LOSSES |
| 53892 | NO RECOGNIZED LOSSES |
| 53893 | NO RECOGNIZED LOSSES |
| 53894 | SHARES NOT PURCHASED |
| 53897 | NO RECOGNIZED LOSSES |
| 53898 | NO RECOGNIZED LOSSES |
| 53899 | NO RECOGNIZED LOSSES |
| 53900 | NO RECOGNIZED LOSSES |
| 53911 | NO RECOGNIZED LOSSES |
| 53913 | NO RECOGNIZED LOSSES |
| 53914 | NO RECOGNIZED LOSSES |
| 53915 | SHARES NOT PURCHASED |
| 53916 | NO RECOGNIZED LOSSES |
| 53917 | NO RECOGNIZED LOSSES |
| 53918 | NO RECOGNIZED LOSSES |
| 53919 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

# EXHIBIT E

| Claim # | Rejection Reason |
|---------|------------------|
| 53921 | NO RECOGNIZED LOSSES |
| 53922 | NO RECOGNIZED LOSSES |
| 53923 | NO RECOGNIZED LOSSES |
| 53924 | NO RECOGNIZED LOSSES |
| 53925 | PURCHASED OUTSIDE CLASS PERIOD |
| 53926 | PURCHASED OUTSIDE CLASS PERIOD |
| 53927 | NO RECOGNIZED LOSSES |
| 53929 | PURCHASED OUTSIDE CLASS PERIOD |
| 53931 | NO RECOGNIZED LOSSES |
| 53932 | NO RECOGNIZED LOSSES |
| 53933 | NO RECOGNIZED LOSSES |
| 53934 | NO RECOGNIZED LOSSES |
| 53935 | NO RECOGNIZED LOSSES |
| 53936 | SHARES NOT PURCHASED |
| 53937 | NO RECOGNIZED LOSSES |
| 53938 | NO RECOGNIZED LOSSES |
| 53939 | NO RECOGNIZED LOSSES |
| 53942 | NO RECOGNIZED LOSSES |
| 53943 | NO RECOGNIZED LOSSES |
| 53944 | NO RECOGNIZED LOSSES |
| 53945 | NO RECOGNIZED LOSSES |
| 53946 | NO RECOGNIZED LOSSES |
| 53947 | NO RECOGNIZED LOSSES |
| 53948 | NO RECOGNIZED LOSSES |
| 53949 | NO RECOGNIZED LOSSES |
| 53950 | NO RECOGNIZED LOSSES |
| 53951 | NO RECOGNIZED LOSSES |
| 53952 | NO RECOGNIZED LOSSES |
| 53953 | NO RECOGNIZED LOSSES |
| 53954 | NO RECOGNIZED LOSSES |
| 53955 | NO RECOGNIZED LOSSES |
| 53956 | NO RECOGNIZED LOSSES |
| 53958 | NO RECOGNIZED LOSSES |
| 53959 | NO RECOGNIZED LOSSES |
| 53960 | NO RECOGNIZED LOSSES |
| 53961 | NO RECOGNIZED LOSSES |
| 53962 | NO RECOGNIZED LOSSES |
| 53963 | NO RECOGNIZED LOSSES |
| 53964 | PURCHASED OUTSIDE CLASS PERIOD |
| 53965 | NO RECOGNIZED LOSSES |
| 53966 | NO RECOGNIZED LOSSES |
| 53968 | NO RECOGNIZED LOSSES |
| 53969 | PURCHASED OUTSIDE CLASS PERIOD |
| 53970 | NO RECOGNIZED LOSSES |
| 53971 | NO RECOGNIZED LOSSES |
| 53976 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 53977 | PURCHASED OUTSIDE CLASS PERIOD |
| 53978 | PURCHASED OUTSIDE CLASS PERIOD |
| 53979 | NO RECOGNIZED LOSSES |
| 53980 | NO RECOGNIZED LOSSES |
| 53981 | PURCHASED OUTSIDE CLASS PERIOD |
| 53982 | NO RECOGNIZED LOSSES |
| 53983 | NO RECOGNIZED LOSSES |
| 53984 | NO RECOGNIZED LOSSES |
| 53985 | PURCHASED OUTSIDE CLASS PERIOD |
| 53986 | NO RECOGNIZED LOSSES |
| 53987 | NO RECOGNIZED LOSSES |
| 53988 | NO RECOGNIZED LOSSES |
| 53989 | PURCHASED OUTSIDE CLASS PERIOD |
| 53990 | NO RECOGNIZED LOSSES |
| 53991 | PURCHASED OUTSIDE CLASS PERIOD |
| 53992 | NO RECOGNIZED LOSSES |
| 53993 | NO RECOGNIZED LOSSES |
| 53994 | PURCHASED OUTSIDE CLASS PERIOD |
| 53995 | NO RECOGNIZED LOSSES |
| 53996 | NO RECOGNIZED LOSSES |
| 53997 | NO RECOGNIZED LOSSES |
| 53998 | PURCHASED OUTSIDE CLASS PERIOD |
| 53999 | NO RECOGNIZED LOSSES |
| 54000 | NO RECOGNIZED LOSSES |
| 54001 | NO RECOGNIZED LOSSES |
| 54002 | NO RECOGNIZED LOSSES |
| 54003 | PURCHASED OUTSIDE CLASS PERIOD |
| 54006 | NO RECOGNIZED LOSSES |
| 54007 | NO RECOGNIZED LOSSES |
| 54008 | NO RECOGNIZED LOSSES |
| 54009 | NO RECOGNIZED LOSSES |
| 54010 | NO RECOGNIZED LOSSES |
| 54011 | NO RECOGNIZED LOSSES |
| 54012 | NO RECOGNIZED LOSSES |
| 54013 | NO RECOGNIZED LOSSES |
| 54014 | NO RECOGNIZED LOSSES |
| 54015 | NO RECOGNIZED LOSSES |
| 54016 | NO RECOGNIZED LOSSES |
| 54017 | NO RECOGNIZED LOSSES |
| 54018 | NO RECOGNIZED LOSSES |
| 54019 | NO RECOGNIZED LOSSES |
| 54020 | NO RECOGNIZED LOSSES |
| 54021 | PURCHASED OUTSIDE CLASS PERIOD |
| 54022 | PURCHASED OUTSIDE CLASS PERIOD |
| 54023 | NO RECOGNIZED LOSSES |
| 54024 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 54025 | NO RECOGNIZED LOSSES |
| 54026 | PURCHASED OUTSIDE CLASS PERIOD |
| 54028 | NO RECOGNIZED LOSSES |
| 54029 | PURCHASED OUTSIDE CLASS PERIOD |
| 54030 | PURCHASED OUTSIDE CLASS PERIOD |
| 54031 | NO RECOGNIZED LOSSES |
| 54032 | PURCHASED OUTSIDE CLASS PERIOD |
| 54033 | NO RECOGNIZED LOSSES |
| 54034 | NO RECOGNIZED LOSSES |
| 54035 | NO RECOGNIZED LOSSES |
| 54037 | NO RECOGNIZED LOSSES |
| 54038 | NO RECOGNIZED LOSSES |
| 54039 | NO RECOGNIZED LOSSES |
| 54040 | NO RECOGNIZED LOSSES |
| 54041 | NO RECOGNIZED LOSSES |
| 54042 | NO RECOGNIZED LOSSES |
| 54043 | NO RECOGNIZED LOSSES |
| 54044 | NO RECOGNIZED LOSSES |
| 54045 | NO RECOGNIZED LOSSES |
| 54046 | PURCHASED OUTSIDE CLASS PERIOD |
| 54047 | PURCHASED OUTSIDE CLASS PERIOD |
| 54048 | NO RECOGNIZED LOSSES |
| 54049 | PURCHASED OUTSIDE CLASS PERIOD |
| 54050 | NO RECOGNIZED LOSSES |
| 54051 | NO RECOGNIZED LOSSES |
| 54052 | NO RECOGNIZED LOSSES |
| 54053 | PURCHASED OUTSIDE CLASS PERIOD |
| 54054 | NO RECOGNIZED LOSSES |
| 54055 | PURCHASED OUTSIDE CLASS PERIOD |
| 54056 | NO RECOGNIZED LOSSES |
| 54057 | PURCHASED OUTSIDE CLASS PERIOD |
| 54058 | PURCHASED OUTSIDE CLASS PERIOD |
| 54059 | PURCHASED OUTSIDE CLASS PERIOD |
| 54060 | NO RECOGNIZED LOSSES |
| 54061 | PURCHASED OUTSIDE CLASS PERIOD |
| 54063 | NO RECOGNIZED LOSSES |
| 54065 | NO RECOGNIZED LOSSES |
| 54066 | NO RECOGNIZED LOSSES |
| 54067 | NO RECOGNIZED LOSSES |
| 54068 | PURCHASED OUTSIDE CLASS PERIOD |
| 54070 | PURCHASED OUTSIDE CLASS PERIOD |
| 54072 | NO RECOGNIZED LOSSES |
| 54073 | NO RECOGNIZED LOSSES |
| 54074 | NO RECOGNIZED LOSSES |
| 54075 | NO RECOGNIZED LOSSES |
| 54076 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 54077 | NO RECOGNIZED LOSSES |
| 54078 | NO RECOGNIZED LOSSES |
| 54079 | NO RECOGNIZED LOSSES |
| 54080 | NO RECOGNIZED LOSSES |
| 54081 | PURCHASED OUTSIDE CLASS PERIOD |
| 54082 | NO RECOGNIZED LOSSES |
| 54083 | NO RECOGNIZED LOSSES |
| 54084 | PURCHASED OUTSIDE CLASS PERIOD |
| 54085 | NO RECOGNIZED LOSSES |
| 54086 | NO RECOGNIZED LOSSES |
| 54087 | PURCHASED OUTSIDE CLASS PERIOD |
| 54088 | NO RECOGNIZED LOSSES |
| 54089 | PURCHASED OUTSIDE CLASS PERIOD |
| 54090 | PURCHASED OUTSIDE CLASS PERIOD |
| 54091 | PURCHASED OUTSIDE CLASS PERIOD |
| 54093 | NO RECOGNIZED LOSSES |
| 54095 | PURCHASED OUTSIDE CLASS PERIOD |
| 54096 | PURCHASED OUTSIDE CLASS PERIOD |
| 54097 | PURCHASED OUTSIDE CLASS PERIOD |
| 54098 | NO RECOGNIZED LOSSES |
| 54101 | NO RECOGNIZED LOSSES |
| 54103 | PURCHASED OUTSIDE CLASS PERIOD |
| 54104 | NO RECOGNIZED LOSSES |
| 54105 | NO RECOGNIZED LOSSES |
| 54106 | NO RECOGNIZED LOSSES |
| 54107 | PURCHASED OUTSIDE CLASS PERIOD |
| 54108 | NO RECOGNIZED LOSSES |
| 54109 | NO RECOGNIZED LOSSES |
| 54110 | NO RECOGNIZED LOSSES |
| 54111 | NO RECOGNIZED LOSSES |
| 54112 | PURCHASED OUTSIDE CLASS PERIOD |
| 54113 | PURCHASED OUTSIDE CLASS PERIOD |
| 54114 | PURCHASED OUTSIDE CLASS PERIOD |
| 54115 | NO RECOGNIZED LOSSES |
| 54117 | NO RECOGNIZED LOSSES |
| 54118 | NO RECOGNIZED LOSSES |
| 54120 | NO RECOGNIZED LOSSES |
| 54130 | NO RECOGNIZED LOSSES |
| 54132 | PURCHASED OUTSIDE CLASS PERIOD |
| 54133 | NO RECOGNIZED LOSSES |
| 54135 | NO RECOGNIZED LOSSES |
| 54136 | NO RECOGNIZED LOSSES |
| 54137 | NO RECOGNIZED LOSSES |
| 54138 | PURCHASED OUTSIDE CLASS PERIOD |
| 54139 | PURCHASED OUTSIDE CLASS PERIOD |
| 54140 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 54141 | NO RECOGNIZED LOSSES |
| 54142 | NO RECOGNIZED LOSSES |
| 54143 | NO RECOGNIZED LOSSES |
| 54144 | PURCHASED OUTSIDE CLASS PERIOD |
| 54146 | NO RECOGNIZED LOSSES |
| 54147 | NO RECOGNIZED LOSSES |
| 54149 | PURCHASED OUTSIDE CLASS PERIOD |
| 54151 | NO RECOGNIZED LOSSES |
| 54152 | PURCHASED OUTSIDE CLASS PERIOD |
| 54153 | NO RECOGNIZED LOSSES |
| 54154 | PURCHASED OUTSIDE CLASS PERIOD |
| 54155 | SHARES NOT PURCHASED |
| 54156 | SHARES NOT PURCHASED |
| 54157 | SHARES NOT PURCHASED |
| 54158 | NO RECOGNIZED LOSSES |
| 54159 | SHARES NOT PURCHASED |
| 54161 | NO RECOGNIZED LOSSES |
| 54164 | NO RECOGNIZED LOSSES |
| 54165 | NO RECOGNIZED LOSSES |
| 54166 | PURCHASED OUTSIDE CLASS PERIOD |
| 54167 | NO RECOGNIZED LOSSES |
| 54168 | NO RECOGNIZED LOSSES |
| 54169 | NO RECOGNIZED LOSSES |
| 54170 | NO RECOGNIZED LOSSES |
| 54171 | NO RECOGNIZED LOSSES |
| 54172 | NO RECOGNIZED LOSSES |
| 54175 | PURCHASED OUTSIDE CLASS PERIOD |
| 54176 | NO RECOGNIZED LOSSES |
| 54177 | NO RECOGNIZED LOSSES |
| 54180 | PURCHASED OUTSIDE CLASS PERIOD |
| 54182 | NO RECOGNIZED LOSSES |
| 54184 | NO RECOGNIZED LOSSES |
| 54186 | NO RECOGNIZED LOSSES |
| 54188 | NO RECOGNIZED LOSSES |
| 54190 | NO RECOGNIZED LOSSES |
| 54191 | PURCHASED OUTSIDE CLASS PERIOD |
| 54192 | NO RECOGNIZED LOSSES |
| 54193 | NO RECOGNIZED LOSSES |
| 54194 | PURCHASED OUTSIDE CLASS PERIOD |
| 54196 | PURCHASED OUTSIDE CLASS PERIOD |
| 54198 | NO RECOGNIZED LOSSES |
| 54199 | PURCHASED OUTSIDE CLASS PERIOD |
| 54200 | PURCHASED OUTSIDE CLASS PERIOD |
| 54201 | PURCHASED OUTSIDE CLASS PERIOD |
| 54203 | PURCHASED OUTSIDE CLASS PERIOD |
| 54210 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 54211 | NO RECOGNIZED LOSSES |
| 54212 | NO RECOGNIZED LOSSES |
| 54213 | NO RECOGNIZED LOSSES |
| 54214 | NO RECOGNIZED LOSSES |
| 54215 | PURCHASED OUTSIDE CLASS PERIOD |
| 54216 | NO RECOGNIZED LOSSES |
| 54217 | PURCHASED OUTSIDE CLASS PERIOD |
| 54218 | NO RECOGNIZED LOSSES |
| 54219 | NO RECOGNIZED LOSSES |
| 54222 | NO RECOGNIZED LOSSES |
| 54223 | NO RECOGNIZED LOSSES |
| 54226 | NO RECOGNIZED LOSSES |
| 54227 | PURCHASED OUTSIDE CLASS PERIOD |
| 54228 | NO RECOGNIZED LOSSES |
| 54229 | NO RECOGNIZED LOSSES |
| 54231 | NO RECOGNIZED LOSSES |
| 54232 | PURCHASED OUTSIDE CLASS PERIOD |
| 54233 | NO RECOGNIZED LOSSES |
| 54234 | NO RECOGNIZED LOSSES |
| 54235 | PURCHASED OUTSIDE CLASS PERIOD |
| 54236 | PURCHASED OUTSIDE CLASS PERIOD |
| 54237 | NO RECOGNIZED LOSSES |
| 54238 | PURCHASED OUTSIDE CLASS PERIOD |
| 54239 | NO RECOGNIZED LOSSES |
| 54240 | NO RECOGNIZED LOSSES |
| 54241 | PURCHASED OUTSIDE CLASS PERIOD |
| 54242 | PURCHASED OUTSIDE CLASS PERIOD |
| 54243 | NO RECOGNIZED LOSSES |
| 54244 | NO RECOGNIZED LOSSES |
| 54245 | NO RECOGNIZED LOSSES |
| 54246 | PURCHASED OUTSIDE CLASS PERIOD |
| 54247 | NO RECOGNIZED LOSSES |
| 54248 | NO RECOGNIZED LOSSES |
| 54249 | NO RECOGNIZED LOSSES |
| 54250 | NO RECOGNIZED LOSSES |
| 54251 | NO RECOGNIZED LOSSES |
| 54252 | PURCHASED OUTSIDE CLASS PERIOD |
| 54253 | NO RECOGNIZED LOSSES |
| 54254 | NO RECOGNIZED LOSSES |
| 54255 | NO RECOGNIZED LOSSES |
| 54256 | NO RECOGNIZED LOSSES |
| 54257 | NO RECOGNIZED LOSSES |
| 54258 | NO RECOGNIZED LOSSES |
| 54259 | NO RECOGNIZED LOSSES |
| 54260 | NO RECOGNIZED LOSSES |
| 54261 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 54262 | PURCHASED OUTSIDE CLASS PERIOD |
| 54264 | PURCHASED OUTSIDE CLASS PERIOD |
| 54265 | NO RECOGNIZED LOSSES |
| 54266 | PURCHASED OUTSIDE CLASS PERIOD |
| 54267 | NO RECOGNIZED LOSSES |
| 54268 | NO RECOGNIZED LOSSES |
| 54269 | NO RECOGNIZED LOSSES |
| 54270 | NO RECOGNIZED LOSSES |
| 54272 | PURCHASED OUTSIDE CLASS PERIOD |
| 54273 | PURCHASED OUTSIDE CLASS PERIOD |
| 54274 | PURCHASED OUTSIDE CLASS PERIOD |
| 54275 | NO RECOGNIZED LOSSES |
| 54276 | NO RECOGNIZED LOSSES |
| 54277 | PURCHASED OUTSIDE CLASS PERIOD |
| 54278 | NO RECOGNIZED LOSSES |
| 54279 | NO RECOGNIZED LOSSES |
| 54280 | PURCHASED OUTSIDE CLASS PERIOD |
| 54281 | NO RECOGNIZED LOSSES |
| 54282 | NO RECOGNIZED LOSSES |
| 54284 | PURCHASED OUTSIDE CLASS PERIOD |
| 54285 | NO RECOGNIZED LOSSES |
| 54286 | NO RECOGNIZED LOSSES |
| 54287 | SHARES NOT PURCHASED |
| 54289 | SHARES NOT PURCHASED |
| 54290 | NO RECOGNIZED LOSSES |
| 54291 | NO RECOGNIZED LOSSES |
| 54292 | NO RECOGNIZED LOSSES |
| 54293 | NO RECOGNIZED LOSSES |
| 54294 | NO RECOGNIZED LOSSES |
| 54295 | PURCHASED OUTSIDE CLASS PERIOD |
| 54296 | NO RECOGNIZED LOSSES |
| 54297 | PURCHASED OUTSIDE CLASS PERIOD |
| 54298 | PURCHASED OUTSIDE CLASS PERIOD |
| 54300 | NO RECOGNIZED LOSSES |
| 54301 | NO RECOGNIZED LOSSES |
| 54310 | NO RECOGNIZED LOSSES |
| 54312 | NO RECOGNIZED LOSSES |
| 54313 | NO RECOGNIZED LOSSES |
| 54314 | NO RECOGNIZED LOSSES |
| 54315 | PURCHASED OUTSIDE CLASS PERIOD |
| 54316 | PURCHASED OUTSIDE CLASS PERIOD |
| 54317 | NO RECOGNIZED LOSSES |
| 54318 | PURCHASED OUTSIDE CLASS PERIOD |
| 54319 | NO RECOGNIZED LOSSES |
| 54320 | NO RECOGNIZED LOSSES |
| 54321 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

# EXHIBIT E

| Claim # | Rejection Reason |
|---------|------------------|
| 54323 | NO RECOGNIZED LOSSES |
| 54326 | PURCHASED OUTSIDE CLASS PERIOD |
| 54329 | NO RECOGNIZED LOSSES |
| 54330 | NO RECOGNIZED LOSSES |
| 54331 | PURCHASED OUTSIDE CLASS PERIOD |
| 54332 | SHARES NOT PURCHASED |
| 54333 | NO RECOGNIZED LOSSES |
| 54334 | SHARES NOT PURCHASED |
| 54335 | NO RECOGNIZED LOSSES |
| 54336 | NO RECOGNIZED LOSSES |
| 54337 | NO RECOGNIZED LOSSES |
| 54338 | NO RECOGNIZED LOSSES |
| 54339 | NO RECOGNIZED LOSSES |
| 54340 | NO RECOGNIZED LOSSES |
| 54342 | NO RECOGNIZED LOSSES |
| 54345 | PURCHASED OUTSIDE CLASS PERIOD |
| 54346 | NO RECOGNIZED LOSSES |
| 54348 | NO RECOGNIZED LOSSES |
| 54349 | PURCHASED OUTSIDE CLASS PERIOD |
| 54351 | NO RECOGNIZED LOSSES |
| 54353 | NO RECOGNIZED LOSSES |
| 54354 | PURCHASED OUTSIDE CLASS PERIOD |
| 54355 | NO RECOGNIZED LOSSES |
| 54357 | NO RECOGNIZED LOSSES |
| 54359 | PURCHASED OUTSIDE CLASS PERIOD |
| 54363 | NO RECOGNIZED LOSSES |
| 54369 | NO RECOGNIZED LOSSES |
| 54374 | NO RECOGNIZED LOSSES |
| 54378 | NO RECOGNIZED LOSSES |
| 54379 | NO RECOGNIZED LOSSES |
| 54380 | NO RECOGNIZED LOSSES |
| 54382 | PURCHASED OUTSIDE CLASS PERIOD |
| 54383 | NO RECOGNIZED LOSSES |
| 54384 | NO RECOGNIZED LOSSES |
| 54386 | PURCHASED OUTSIDE CLASS PERIOD |
| 54387 | PURCHASED OUTSIDE CLASS PERIOD |
| 54388 | PURCHASED OUTSIDE CLASS PERIOD |
| 54389 | PURCHASED OUTSIDE CLASS PERIOD |
| 54390 | PURCHASED OUTSIDE CLASS PERIOD |
| 54391 | NO RECOGNIZED LOSSES |
| 54392 | PURCHASED OUTSIDE CLASS PERIOD |
| 54393 | NO RECOGNIZED LOSSES |
| 54394 | NO RECOGNIZED LOSSES |
| 54398 | NO RECOGNIZED LOSSES |
| 54399 | NO RECOGNIZED LOSSES |
| 54400 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 54401 | PURCHASED OUTSIDE CLASS PERIOD |
| 54402 | NO RECOGNIZED LOSSES |
| 54403 | NO RECOGNIZED LOSSES |
| 54404 | PURCHASED OUTSIDE CLASS PERIOD |
| 54405 | NO RECOGNIZED LOSSES |
| 54406 | NO RECOGNIZED LOSSES |
| 54407 | NO RECOGNIZED LOSSES |
| 54421 | NO RECOGNIZED LOSSES |
| 54430 | PURCHASED OUTSIDE CLASS PERIOD |
| 54435 | NO RECOGNIZED LOSSES |
| 54488 | NO RECOGNIZED LOSSES |
| 54490 | NO RECOGNIZED LOSSES |
| 54493 | NO RECOGNIZED LOSSES |
| 54494 | NO RECOGNIZED LOSSES |
| 54495 | PURCHASED OUTSIDE CLASS PERIOD |
| 54496 | PURCHASED OUTSIDE CLASS PERIOD |
| 54497 | PURCHASED OUTSIDE CLASS PERIOD |
| 54499 | NO RECOGNIZED LOSSES |
| 54500 | NO RECOGNIZED LOSSES |
| 54501 | NO RECOGNIZED LOSSES |
| 54502 | NO RECOGNIZED LOSSES |
| 54503 | NO RECOGNIZED LOSSES |
| 54505 | NO RECOGNIZED LOSSES |
| 54506 | NO RECOGNIZED LOSSES |
| 54509 | NO RECOGNIZED LOSSES |
| 54510 | NO RECOGNIZED LOSSES |
| 54511 | NO RECOGNIZED LOSSES |
| 54513 | NO RECOGNIZED LOSSES |
| 54514 | NO RECOGNIZED LOSSES |
| 54515 | NO RECOGNIZED LOSSES |
| 54516 | NO RECOGNIZED LOSSES |
| 54517 | PURCHASED OUTSIDE CLASS PERIOD |
| 54518 | NO RECOGNIZED LOSSES |
| 54520 | NO RECOGNIZED LOSSES |
| 54521 | SHARES NOT PURCHASED |
| 54523 | NO RECOGNIZED LOSSES |
| 54524 | NO RECOGNIZED LOSSES |
| 54525 | NO RECOGNIZED LOSSES |
| 54527 | SHARES NOT PURCHASED |
| 54528 | NO RECOGNIZED LOSSES |
| 54529 | PURCHASED OUTSIDE CLASS PERIOD |
| 54530 | NO RECOGNIZED LOSSES |
| 54531 | NO RECOGNIZED LOSSES |
| 54535 | NO RECOGNIZED LOSSES |
| 54536 | SHARES NOT PURCHASED |
| 54537 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**            **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 54538 | PURCHASED OUTSIDE CLASS PERIOD |
| 54539 | PURCHASED OUTSIDE CLASS PERIOD |
| 54540 | SHARES NOT PURCHASED |
| 54541 | NO RECOGNIZED LOSSES |
| 54543 | NO RECOGNIZED LOSSES |
| 54544 | PURCHASED OUTSIDE CLASS PERIOD |
| 54545 | PURCHASED OUTSIDE CLASS PERIOD |
| 54546 | PURCHASED OUTSIDE CLASS PERIOD |
| 54547 | NO RECOGNIZED LOSSES |
| 54548 | PURCHASED OUTSIDE CLASS PERIOD |
| 54549 | SHARES NOT PURCHASED |
| 54550 | PURCHASED OUTSIDE CLASS PERIOD |
| 54551 | SHARES NOT PURCHASED |
| 54552 | SHARES NOT PURCHASED |
| 54553 | SHARES NOT PURCHASED |
| 54554 | PURCHASED OUTSIDE CLASS PERIOD |
| 54555 | NO RECOGNIZED LOSSES |
| 54556 | PURCHASED OUTSIDE CLASS PERIOD |
| 54557 | NO RECOGNIZED LOSSES |
| 54558 | NO RECOGNIZED LOSSES |
| 54560 | NO RECOGNIZED LOSSES |
| 54561 | PURCHASED OUTSIDE CLASS PERIOD |
| 54562 | NO RECOGNIZED LOSSES |
| 54563 | NO RECOGNIZED LOSSES |
| 54564 | PURCHASED OUTSIDE CLASS PERIOD |
| 54565 | NO RECOGNIZED LOSSES |
| 54566 | NO RECOGNIZED LOSSES |
| 54567 | PURCHASED OUTSIDE CLASS PERIOD |
| 54569 | NO RECOGNIZED LOSSES |
| 54570 | PURCHASED OUTSIDE CLASS PERIOD |
| 54572 | SHARES NOT PURCHASED |
| 54573 | NO RECOGNIZED LOSSES |
| 54574 | PURCHASED OUTSIDE CLASS PERIOD |
| 54575 | NO RECOGNIZED LOSSES |
| 54576 | NO RECOGNIZED LOSSES |
| 54577 | SHARES NOT PURCHASED |
| 54578 | SHARES NOT PURCHASED |
| 54579 | NO RECOGNIZED LOSSES |
| 54580 | NO RECOGNIZED LOSSES |
| 54581 | NO RECOGNIZED LOSSES |
| 54584 | NO RECOGNIZED LOSSES |
| 54585 | NO RECOGNIZED LOSSES |
| 54597 | SHARES NOT PURCHASED |
| 54598 | SHARES NOT PURCHASED |
| 54599 | SHARES NOT PURCHASED |
| 54600 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 54601 | NO RECOGNIZED LOSSES |
| 54602 | NO RECOGNIZED LOSSES |
| 54603 | SHARES NOT PURCHASED |
| 54604 | NO RECOGNIZED LOSSES |
| 54605 | SHARES NOT PURCHASED |
| 54606 | SHARES NOT PURCHASED |
| 54607 | NO RECOGNIZED LOSSES |
| 54608 | SHARES NOT PURCHASED |
| 54609 | SHARES NOT PURCHASED |
| 54610 | SHARES NOT PURCHASED |
| 54611 | SHARES NOT PURCHASED |
| 54612 | NO RECOGNIZED LOSSES |
| 54613 | PURCHASED OUTSIDE CLASS PERIOD |
| 54614 | NO RECOGNIZED LOSSES |
| 54615 | NO RECOGNIZED LOSSES |
| 54616 | NO RECOGNIZED LOSSES |
| 54617 | NO RECOGNIZED LOSSES |
| 54619 | SHARES NOT PURCHASED |
| 54620 | NO RECOGNIZED LOSSES |
| 54621 | PURCHASED OUTSIDE CLASS PERIOD |
| 54622 | NO RECOGNIZED LOSSES |
| 54623 | NO RECOGNIZED LOSSES |
| 54624 | NO RECOGNIZED LOSSES |
| 54625 | PURCHASED OUTSIDE CLASS PERIOD |
| 54626 | NO RECOGNIZED LOSSES |
| 54627 | NO RECOGNIZED LOSSES |
| 54628 | PURCHASED OUTSIDE CLASS PERIOD |
| 54629 | NO RECOGNIZED LOSSES |
| 54630 | NO RECOGNIZED LOSSES |
| 54631 | NO RECOGNIZED LOSSES |
| 54635 | NO RECOGNIZED LOSSES |
| 54636 | NO RECOGNIZED LOSSES |
| 54639 | NO RECOGNIZED LOSSES |
| 54642 | NO RECOGNIZED LOSSES |
| 54644 | NO RECOGNIZED LOSSES |
| 54645 | NO RECOGNIZED LOSSES |
| 54647 | NO RECOGNIZED LOSSES |
| 54648 | NO RECOGNIZED LOSSES |
| 54650 | NO RECOGNIZED LOSSES |
| 54655 | PURCHASED OUTSIDE CLASS PERIOD |
| 54656 | NO RECOGNIZED LOSSES |
| 54659 | PURCHASED OUTSIDE CLASS PERIOD |
| 54660 | PURCHASED OUTSIDE CLASS PERIOD |
| 54662 | NO RECOGNIZED LOSSES |
| 54663 | NO RECOGNIZED LOSSES |
| 54664 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 54665 | NO RECOGNIZED LOSSES |
| 54672 | NO RECOGNIZED LOSSES |
| 54673 | NO RECOGNIZED LOSSES |
| 54674 | NO RECOGNIZED LOSSES |
| 54675 | PURCHASED OUTSIDE CLASS PERIOD |
| 54676 | NO RECOGNIZED LOSSES |
| 54679 | NO RECOGNIZED LOSSES |
| 54681 | NO RECOGNIZED LOSSES |
| 54683 | NO RECOGNIZED LOSSES |
| 54684 | PURCHASED OUTSIDE CLASS PERIOD |
| 54687 | SHARES NOT PURCHASED |
| 54688 | SHARES NOT PURCHASED |
| 54693 | NO RECOGNIZED LOSSES |
| 54696 | SHARES NOT PURCHASED |
| 54705 | NO RECOGNIZED LOSSES |
| 54706 | PURCHASED OUTSIDE CLASS PERIOD |
| 54707 | NO RECOGNIZED LOSSES |
| 54708 | NO RECOGNIZED LOSSES |
| 54709 | NO RECOGNIZED LOSSES |
| 54710 | NO RECOGNIZED LOSSES |
| 54711 | PURCHASED OUTSIDE CLASS PERIOD |
| 54714 | NO RECOGNIZED LOSSES |
| 54717 | NO RECOGNIZED LOSSES |
| 54720 | PURCHASED OUTSIDE CLASS PERIOD |
| 54725 | PURCHASED OUTSIDE CLASS PERIOD |
| 54726 | NO RECOGNIZED LOSSES |
| 54728 | PURCHASED OUTSIDE CLASS PERIOD |
| 54729 | PURCHASED OUTSIDE CLASS PERIOD |
| 54730 | NO RECOGNIZED LOSSES |
| 54732 | NO RECOGNIZED LOSSES |
| 54740 | NO RECOGNIZED LOSSES |
| 54742 | NO RECOGNIZED LOSSES |
| 54743 | PURCHASED OUTSIDE CLASS PERIOD |
| 54744 | SHARES NOT PURCHASED |
| 54745 | NO RECOGNIZED LOSSES |
| 54746 | NO RECOGNIZED LOSSES |
| 54749 | NO RECOGNIZED LOSSES |
| 54750 | NO RECOGNIZED LOSSES |
| 54751 | SHARES NOT PURCHASED |
| 54752 | NO RECOGNIZED LOSSES |
| 54753 | NO RECOGNIZED LOSSES |
| 54754 | NO RECOGNIZED LOSSES |
| 54755 | NO RECOGNIZED LOSSES |
| 54756 | NO RECOGNIZED LOSSES |
| 54757 | NO RECOGNIZED LOSSES |
| 54758 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 54759 | NO RECOGNIZED LOSSES |
| 54760 | NO RECOGNIZED LOSSES |
| 54761 | NO RECOGNIZED LOSSES |
| 54762 | NO RECOGNIZED LOSSES |
| 54763 | NO RECOGNIZED LOSSES |
| 54764 | PURCHASED OUTSIDE CLASS PERIOD |
| 54765 | NO RECOGNIZED LOSSES |
| 54766 | SHARES NOT PURCHASED |
| 54767 | NO RECOGNIZED LOSSES |
| 54768 | NO RECOGNIZED LOSSES |
| 54769 | NO RECOGNIZED LOSSES |
| 54770 | NO RECOGNIZED LOSSES |
| 54771 | NO RECOGNIZED LOSSES |
| 54772 | NO RECOGNIZED LOSSES |
| 54773 | NO RECOGNIZED LOSSES |
| 54774 | NO RECOGNIZED LOSSES |
| 54776 | NO RECOGNIZED LOSSES |
| 54777 | NO RECOGNIZED LOSSES |
| 54778 | NO RECOGNIZED LOSSES |
| 54779 | NO RECOGNIZED LOSSES |
| 54780 | NO RECOGNIZED LOSSES |
| 54781 | NO RECOGNIZED LOSSES |
| 54782 | NO RECOGNIZED LOSSES |
| 54783 | NO RECOGNIZED LOSSES |
| 54784 | NO RECOGNIZED LOSSES |
| 54785 | NO RECOGNIZED LOSSES |
| 54786 | NO RECOGNIZED LOSSES |
| 54788 | NO RECOGNIZED LOSSES |
| 54789 | NO RECOGNIZED LOSSES |
| 54795 | NO RECOGNIZED LOSSES |
| 54797 | NO RECOGNIZED LOSSES |
| 54798 | NO RECOGNIZED LOSSES |
| 54800 | NO RECOGNIZED LOSSES |
| 54801 | NO RECOGNIZED LOSSES |
| 54802 | NO RECOGNIZED LOSSES |
| 54803 | PURCHASED OUTSIDE CLASS PERIOD |
| 54804 | NO RECOGNIZED LOSSES |
| 54806 | NO RECOGNIZED LOSSES |
| 54807 | NO RECOGNIZED LOSSES |
| 54809 | NO RECOGNIZED LOSSES |
| 54810 | PURCHASED OUTSIDE CLASS PERIOD |
| 54811 | NO RECOGNIZED LOSSES |
| 54812 | PURCHASED OUTSIDE CLASS PERIOD |
| 54813 | NO RECOGNIZED LOSSES |
| 54814 | PURCHASED OUTSIDE CLASS PERIOD |
| 54815 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 54816 | PURCHASED OUTSIDE CLASS PERIOD |
| 54818 | PURCHASED OUTSIDE CLASS PERIOD |
| 54819 | NO RECOGNIZED LOSSES |
| 54820 | PURCHASED OUTSIDE CLASS PERIOD |
| 54821 | NO RECOGNIZED LOSSES |
| 54823 | NO RECOGNIZED LOSSES |
| 54824 | PURCHASED OUTSIDE CLASS PERIOD |
| 54825 | PURCHASED OUTSIDE CLASS PERIOD |
| 54826 | NO RECOGNIZED LOSSES |
| 54827 | NO RECOGNIZED LOSSES |
| 54828 | NO RECOGNIZED LOSSES |
| 54829 | PURCHASED OUTSIDE CLASS PERIOD |
| 54830 | PURCHASED OUTSIDE CLASS PERIOD |
| 54831 | NO RECOGNIZED LOSSES |
| 54832 | PURCHASED OUTSIDE CLASS PERIOD |
| 54833 | NO RECOGNIZED LOSSES |
| 54834 | PURCHASED OUTSIDE CLASS PERIOD |
| 54835 | NO RECOGNIZED LOSSES |
| 54837 | NO RECOGNIZED LOSSES |
| 54838 | NO RECOGNIZED LOSSES |
| 54839 | NO RECOGNIZED LOSSES |
| 54840 | PURCHASED OUTSIDE CLASS PERIOD |
| 54841 | NO RECOGNIZED LOSSES |
| 54842 | NO RECOGNIZED LOSSES |
| 54843 | NO RECOGNIZED LOSSES |
| 54844 | PURCHASED OUTSIDE CLASS PERIOD |
| 54845 | PURCHASED OUTSIDE CLASS PERIOD |
| 54846 | PURCHASED OUTSIDE CLASS PERIOD |
| 54847 | NO RECOGNIZED LOSSES |
| 54848 | NO RECOGNIZED LOSSES |
| 54849 | NO RECOGNIZED LOSSES |
| 54850 | PURCHASED OUTSIDE CLASS PERIOD |
| 54851 | PURCHASED OUTSIDE CLASS PERIOD |
| 54852 | SHARES NOT PURCHASED |
| 54853 | PURCHASED OUTSIDE CLASS PERIOD |
| 54854 | PURCHASED OUTSIDE CLASS PERIOD |
| 54855 | NO RECOGNIZED LOSSES |
| 54856 | PURCHASED OUTSIDE CLASS PERIOD |
| 54857 | NO RECOGNIZED LOSSES |
| 54858 | PURCHASED OUTSIDE CLASS PERIOD |
| 54859 | PURCHASED OUTSIDE CLASS PERIOD |
| 54860 | PURCHASED OUTSIDE CLASS PERIOD |
| 54861 | PURCHASED OUTSIDE CLASS PERIOD |
| 54862 | NO RECOGNIZED LOSSES |
| 54863 | PURCHASED OUTSIDE CLASS PERIOD |
| 54864 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 54865 | PURCHASED OUTSIDE CLASS PERIOD |
| 54866 | NO RECOGNIZED LOSSES |
| 54867 | NO RECOGNIZED LOSSES |
| 54868 | PURCHASED OUTSIDE CLASS PERIOD |
| 54869 | NO RECOGNIZED LOSSES |
| 54870 | PURCHASED OUTSIDE CLASS PERIOD |
| 54871 | PURCHASED OUTSIDE CLASS PERIOD |
| 54872 | PURCHASED OUTSIDE CLASS PERIOD |
| 54873 | SHARES NOT PURCHASED |
| 54874 | NO RECOGNIZED LOSSES |
| 54875 | PURCHASED OUTSIDE CLASS PERIOD |
| 54876 | PURCHASED OUTSIDE CLASS PERIOD |
| 54877 | PURCHASED OUTSIDE CLASS PERIOD |
| 54878 | NO RECOGNIZED LOSSES |
| 54879 | PURCHASED OUTSIDE CLASS PERIOD |
| 54880 | NO RECOGNIZED LOSSES |
| 54881 | PURCHASED OUTSIDE CLASS PERIOD |
| 54882 | PURCHASED OUTSIDE CLASS PERIOD |
| 54883 | NO RECOGNIZED LOSSES |
| 54884 | PURCHASED OUTSIDE CLASS PERIOD |
| 54885 | PURCHASED OUTSIDE CLASS PERIOD |
| 54886 | NO RECOGNIZED LOSSES |
| 54887 | PURCHASED OUTSIDE CLASS PERIOD |
| 54888 | PURCHASED OUTSIDE CLASS PERIOD |
| 54889 | PURCHASED OUTSIDE CLASS PERIOD |
| 54890 | PURCHASED OUTSIDE CLASS PERIOD |
| 54891 | NO RECOGNIZED LOSSES |
| 54892 | NO RECOGNIZED LOSSES |
| 54893 | PURCHASED OUTSIDE CLASS PERIOD |
| 54894 | NO RECOGNIZED LOSSES |
| 54895 | NO RECOGNIZED LOSSES |
| 54896 | PURCHASED OUTSIDE CLASS PERIOD |
| 54897 | PURCHASED OUTSIDE CLASS PERIOD |
| 54898 | PURCHASED OUTSIDE CLASS PERIOD |
| 54899 | PURCHASED OUTSIDE CLASS PERIOD |
| 54900 | NO RECOGNIZED LOSSES |
| 54901 | NO RECOGNIZED LOSSES |
| 54902 | NO RECOGNIZED LOSSES |
| 54903 | SHARES NOT PURCHASED |
| 54904 | NO RECOGNIZED LOSSES |
| 54905 | PURCHASED OUTSIDE CLASS PERIOD |
| 54906 | NO RECOGNIZED LOSSES |
| 54907 | NO RECOGNIZED LOSSES |
| 54908 | PURCHASED OUTSIDE CLASS PERIOD |
| 54909 | PURCHASED OUTSIDE CLASS PERIOD |
| 54910 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 54911 | NO RECOGNIZED LOSSES |
| 54912 | NO RECOGNIZED LOSSES |
| 54913 | PURCHASED OUTSIDE CLASS PERIOD |
| 54914 | PURCHASED OUTSIDE CLASS PERIOD |
| 54915 | PURCHASED OUTSIDE CLASS PERIOD |
| 54916 | NO RECOGNIZED LOSSES |
| 54917 | PURCHASED OUTSIDE CLASS PERIOD |
| 54918 | NO RECOGNIZED LOSSES |
| 54919 | NO RECOGNIZED LOSSES |
| 54920 | NO RECOGNIZED LOSSES |
| 54921 | NO RECOGNIZED LOSSES |
| 54922 | PURCHASED OUTSIDE CLASS PERIOD |
| 54923 | NO RECOGNIZED LOSSES |
| 54924 | PURCHASED OUTSIDE CLASS PERIOD |
| 54925 | NO RECOGNIZED LOSSES |
| 54926 | NO RECOGNIZED LOSSES |
| 54927 | PURCHASED OUTSIDE CLASS PERIOD |
| 54928 | PURCHASED OUTSIDE CLASS PERIOD |
| 54929 | PURCHASED OUTSIDE CLASS PERIOD |
| 54930 | PURCHASED OUTSIDE CLASS PERIOD |
| 54931 | NO RECOGNIZED LOSSES |
| 54932 | NO RECOGNIZED LOSSES |
| 54933 | PURCHASED OUTSIDE CLASS PERIOD |
| 54934 | PURCHASED OUTSIDE CLASS PERIOD |
| 54935 | NO RECOGNIZED LOSSES |
| 54936 | PURCHASED OUTSIDE CLASS PERIOD |
| 54937 | PURCHASED OUTSIDE CLASS PERIOD |
| 54938 | PURCHASED OUTSIDE CLASS PERIOD |
| 54939 | NO RECOGNIZED LOSSES |
| 54940 | NO RECOGNIZED LOSSES |
| 54941 | NO RECOGNIZED LOSSES |
| 54942 | PURCHASED OUTSIDE CLASS PERIOD |
| 54943 | PURCHASED OUTSIDE CLASS PERIOD |
| 54944 | PURCHASED OUTSIDE CLASS PERIOD |
| 54945 | NO RECOGNIZED LOSSES |
| 54946 | NO RECOGNIZED LOSSES |
| 54947 | NO RECOGNIZED LOSSES |
| 54948 | PURCHASED OUTSIDE CLASS PERIOD |
| 54949 | PURCHASED OUTSIDE CLASS PERIOD |
| 54950 | NO RECOGNIZED LOSSES |
| 54951 | NO RECOGNIZED LOSSES |
| 54952 | NO RECOGNIZED LOSSES |
| 54953 | PURCHASED OUTSIDE CLASS PERIOD |
| 54954 | PURCHASED OUTSIDE CLASS PERIOD |
| 54955 | PURCHASED OUTSIDE CLASS PERIOD |
| 54956 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 54957 | PURCHASED OUTSIDE CLASS PERIOD |
| 54958 | PURCHASED OUTSIDE CLASS PERIOD |
| 54959 | PURCHASED OUTSIDE CLASS PERIOD |
| 54960 | PURCHASED OUTSIDE CLASS PERIOD |
| 54961 | PURCHASED OUTSIDE CLASS PERIOD |
| 54963 | SHARES NOT PURCHASED |
| 54964 | SHARES NOT PURCHASED |
| 54965 | SHARES NOT PURCHASED |
| 54966 | NO RECOGNIZED LOSSES |
| 54973 | SHARES NOT PURCHASED |
| 54974 | NO RECOGNIZED LOSSES |
| 54975 | NO RECOGNIZED LOSSES |
| 54976 | NO RECOGNIZED LOSSES |
| 54977 | NO RECOGNIZED LOSSES |
| 54978 | NO RECOGNIZED LOSSES |
| 54979 | NO RECOGNIZED LOSSES |
| 54980 | NO RECOGNIZED LOSSES |
| 54981 | NO RECOGNIZED LOSSES |
| 54982 | NO RECOGNIZED LOSSES |
| 54983 | PURCHASED OUTSIDE CLASS PERIOD |
| 54984 | NO RECOGNIZED LOSSES |
| 54985 | NO RECOGNIZED LOSSES |
| 54986 | NO RECOGNIZED LOSSES |
| 54987 | NO RECOGNIZED LOSSES |
| 54988 | PURCHASED OUTSIDE CLASS PERIOD |
| 54989 | NO RECOGNIZED LOSSES |
| 54990 | NO RECOGNIZED LOSSES |
| 54991 | NO RECOGNIZED LOSSES |
| 54992 | PURCHASED OUTSIDE CLASS PERIOD |
| 54993 | NO RECOGNIZED LOSSES |
| 54994 | NO RECOGNIZED LOSSES |
| 54996 | NO RECOGNIZED LOSSES |
| 54997 | NO RECOGNIZED LOSSES |
| 54998 | NO RECOGNIZED LOSSES |
| 55000 | PURCHASED OUTSIDE CLASS PERIOD |
| 55001 | PURCHASED OUTSIDE CLASS PERIOD |
| 55003 | NO RECOGNIZED LOSSES |
| 55004 | PURCHASED OUTSIDE CLASS PERIOD |
| 55005 | PURCHASED OUTSIDE CLASS PERIOD |
| 55006 | SHARES NOT PURCHASED |
| 55007 | SHARES NOT PURCHASED |
| 55008 | NO RECOGNIZED LOSSES |
| 55009 | NO RECOGNIZED LOSSES |
| 55010 | NO RECOGNIZED LOSSES |
| 55011 | NO RECOGNIZED LOSSES |
| 55013 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                   **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 55018 | SHARES NOT PURCHASED |
| 55019 | SHARES NOT PURCHASED |
| 55020 | NO RECOGNIZED LOSSES |
| 55021 | PURCHASED OUTSIDE CLASS PERIOD |
| 55022 | NO RECOGNIZED LOSSES |
| 55023 | PURCHASED OUTSIDE CLASS PERIOD |
| 55024 | PURCHASED OUTSIDE CLASS PERIOD |
| 55025 | NO RECOGNIZED LOSSES |
| 55028 | NO RECOGNIZED LOSSES |
| 55034 | PURCHASED OUTSIDE CLASS PERIOD |
| 55035 | NO RECOGNIZED LOSSES |
| 55036 | NO RECOGNIZED LOSSES |
| 55037 | NO RECOGNIZED LOSSES |
| 55038 | NO RECOGNIZED LOSSES |
| 55039 | NO RECOGNIZED LOSSES |
| 55042 | NO RECOGNIZED LOSSES |
| 55044 | NO RECOGNIZED LOSSES |
| 55045 | NO RECOGNIZED LOSSES |
| 55047 | NO RECOGNIZED LOSSES |
| 55048 | PURCHASED OUTSIDE CLASS PERIOD |
| 55049 | PURCHASED OUTSIDE CLASS PERIOD |
| 55050 | SHARES NOT PURCHASED |
| 55051 | SHARES NOT PURCHASED |
| 55058 | NO RECOGNIZED LOSSES |
| 55059 | NO RECOGNIZED LOSSES |
| 55060 | NO RECOGNIZED LOSSES |
| 55061 | NO RECOGNIZED LOSSES |
| 55063 | NO RECOGNIZED LOSSES |
| 55064 | PURCHASED OUTSIDE CLASS PERIOD |
| 55065 | NO RECOGNIZED LOSSES |
| 55066 | NO RECOGNIZED LOSSES |
| 55067 | NO RECOGNIZED LOSSES |
| 55068 | NO RECOGNIZED LOSSES |
| 55069 | NO RECOGNIZED LOSSES |
| 55070 | NO RECOGNIZED LOSSES |
| 55071 | NO RECOGNIZED LOSSES |
| 55072 | NO RECOGNIZED LOSSES |
| 55074 | NO RECOGNIZED LOSSES |
| 55075 | NO RECOGNIZED LOSSES |
| 55076 | NO RECOGNIZED LOSSES |
| 55077 | NO RECOGNIZED LOSSES |
| 55079 | NO RECOGNIZED LOSSES |
| 55080 | NO RECOGNIZED LOSSES |
| 55082 | PURCHASED OUTSIDE CLASS PERIOD |
| 55086 | NO RECOGNIZED LOSSES |
| 55088 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 55089 | SHARES NOT PURCHASED |
| 55090 | SHARES NOT PURCHASED |
| 55096 | NO RECOGNIZED LOSSES |
| 55097 | NO RECOGNIZED LOSSES |
| 55098 | NO RECOGNIZED LOSSES |
| 55099 | NO RECOGNIZED LOSSES |
| 55100 | PURCHASED OUTSIDE CLASS PERIOD |
| 55101 | NO RECOGNIZED LOSSES |
| 55102 | PURCHASED OUTSIDE CLASS PERIOD |
| 55103 | NO RECOGNIZED LOSSES |
| 55104 | NO RECOGNIZED LOSSES |
| 55105 | SHARES NOT PURCHASED |
| 55106 | NO RECOGNIZED LOSSES |
| 55107 | NO RECOGNIZED LOSSES |
| 55108 | NO RECOGNIZED LOSSES |
| 55109 | NO RECOGNIZED LOSSES |
| 55110 | NO RECOGNIZED LOSSES |
| 55111 | NO RECOGNIZED LOSSES |
| 55112 | NO RECOGNIZED LOSSES |
| 55113 | NO RECOGNIZED LOSSES |
| 55114 | NO RECOGNIZED LOSSES |
| 55116 | NO RECOGNIZED LOSSES |
| 55117 | NO RECOGNIZED LOSSES |
| 55118 | NO RECOGNIZED LOSSES |
| 55120 | NO RECOGNIZED LOSSES |
| 55121 | PURCHASED OUTSIDE CLASS PERIOD |
| 55122 | NO RECOGNIZED LOSSES |
| 55123 | NO RECOGNIZED LOSSES |
| 55124 | NO RECOGNIZED LOSSES |
| 55125 | NO RECOGNIZED LOSSES |
| 55126 | NO RECOGNIZED LOSSES |
| 55127 | NO RECOGNIZED LOSSES |
| 55128 | PURCHASED OUTSIDE CLASS PERIOD |
| 55130 | NO RECOGNIZED LOSSES |
| 55131 | PURCHASED OUTSIDE CLASS PERIOD |
| 55132 | NO RECOGNIZED LOSSES |
| 55133 | PURCHASED OUTSIDE CLASS PERIOD |
| 55134 | PURCHASED OUTSIDE CLASS PERIOD |
| 55135 | NO RECOGNIZED LOSSES |
| 55137 | PURCHASED OUTSIDE CLASS PERIOD |
| 55138 | NO RECOGNIZED LOSSES |
| 55139 | PURCHASED OUTSIDE CLASS PERIOD |
| 55144 | NO RECOGNIZED LOSSES |
| 55145 | NO RECOGNIZED LOSSES |
| 55146 | NO RECOGNIZED LOSSES |
| 55147 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 55148 | PURCHASED OUTSIDE CLASS PERIOD |
| 55149 | NO RECOGNIZED LOSSES |
| 55150 | PURCHASED OUTSIDE CLASS PERIOD |
| 55151 | SHARES NOT PURCHASED |
| 55152 | NO RECOGNIZED LOSSES |
| 55153 | NO RECOGNIZED LOSSES |
| 55154 | NO RECOGNIZED LOSSES |
| 55155 | PURCHASED OUTSIDE CLASS PERIOD |
| 55156 | NO RECOGNIZED LOSSES |
| 55157 | NO RECOGNIZED LOSSES |
| 55158 | NO RECOGNIZED LOSSES |
| 55160 | NO RECOGNIZED LOSSES |
| 55161 | NO RECOGNIZED LOSSES |
| 55162 | NO RECOGNIZED LOSSES |
| 55163 | PURCHASED OUTSIDE CLASS PERIOD |
| 55164 | NO RECOGNIZED LOSSES |
| 55165 | PURCHASED OUTSIDE CLASS PERIOD |
| 55166 | NO RECOGNIZED LOSSES |
| 55167 | PURCHASED OUTSIDE CLASS PERIOD |
| 55168 | PURCHASED OUTSIDE CLASS PERIOD |
| 55169 | NO RECOGNIZED LOSSES |
| 55170 | PURCHASED OUTSIDE CLASS PERIOD |
| 55171 | PURCHASED OUTSIDE CLASS PERIOD |
| 55173 | PURCHASED OUTSIDE CLASS PERIOD |
| 55174 | NO RECOGNIZED LOSSES |
| 55175 | NO RECOGNIZED LOSSES |
| 55176 | NO RECOGNIZED LOSSES |
| 55177 | PURCHASED OUTSIDE CLASS PERIOD |
| 55178 | NO RECOGNIZED LOSSES |
| 55179 | NO RECOGNIZED LOSSES |
| 55180 | NO RECOGNIZED LOSSES |
| 55181 | PURCHASED OUTSIDE CLASS PERIOD |
| 55182 | NO RECOGNIZED LOSSES |
| 55183 | NO RECOGNIZED LOSSES |
| 55184 | NO RECOGNIZED LOSSES |
| 55185 | NO RECOGNIZED LOSSES |
| 55186 | NO RECOGNIZED LOSSES |
| 55187 | PURCHASED OUTSIDE CLASS PERIOD |
| 55188 | NO RECOGNIZED LOSSES |
| 55189 | PURCHASED OUTSIDE CLASS PERIOD |
| 55190 | PURCHASED OUTSIDE CLASS PERIOD |
| 55191 | PURCHASED OUTSIDE CLASS PERIOD |
| 55192 | PURCHASED OUTSIDE CLASS PERIOD |
| 55193 | NO RECOGNIZED LOSSES |
| 55194 | PURCHASED OUTSIDE CLASS PERIOD |
| 55195 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**  **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 55196 | NO RECOGNIZED LOSSES |
| 55197 | NO RECOGNIZED LOSSES |
| 55198 | NO RECOGNIZED LOSSES |
| 55199 | PURCHASED OUTSIDE CLASS PERIOD |
| 55200 | PURCHASED OUTSIDE CLASS PERIOD |
| 55202 | NO RECOGNIZED LOSSES |
| 55203 | PURCHASED OUTSIDE CLASS PERIOD |
| 55204 | NO RECOGNIZED LOSSES |
| 55206 | NO RECOGNIZED LOSSES |
| 55207 | NO RECOGNIZED LOSSES |
| 55208 | PURCHASED OUTSIDE CLASS PERIOD |
| 55209 | PURCHASED OUTSIDE CLASS PERIOD |
| 55210 | PURCHASED OUTSIDE CLASS PERIOD |
| 55211 | NO RECOGNIZED LOSSES |
| 55212 | NO RECOGNIZED LOSSES |
| 55213 | NO RECOGNIZED LOSSES |
| 55214 | SHARES NOT PURCHASED |
| 55215 | NO RECOGNIZED LOSSES |
| 55227 | PURCHASED OUTSIDE CLASS PERIOD |
| 55228 | SHARES NOT PURCHASED |
| 55229 | NO RECOGNIZED LOSSES |
| 55230 | PURCHASED OUTSIDE CLASS PERIOD |
| 55233 | NO RECOGNIZED LOSSES |
| 55234 | PURCHASED OUTSIDE CLASS PERIOD |
| 55235 | NO RECOGNIZED LOSSES |
| 55236 | PURCHASED OUTSIDE CLASS PERIOD |
| 55237 | NO RECOGNIZED LOSSES |
| 55238 | NO RECOGNIZED LOSSES |
| 55239 | NO RECOGNIZED LOSSES |
| 55240 | NO RECOGNIZED LOSSES |
| 55241 | NO RECOGNIZED LOSSES |
| 55242 | NO RECOGNIZED LOSSES |
| 55243 | PURCHASED OUTSIDE CLASS PERIOD |
| 55244 | NO RECOGNIZED LOSSES |
| 55246 | NO RECOGNIZED LOSSES |
| 55247 | SHARES NOT PURCHASED |
| 55248 | NO RECOGNIZED LOSSES |
| 55250 | PURCHASED OUTSIDE CLASS PERIOD |
| 55251 | NO RECOGNIZED LOSSES |
| 55252 | PURCHASED OUTSIDE CLASS PERIOD |
| 55253 | PURCHASED OUTSIDE CLASS PERIOD |
| 55254 | NO RECOGNIZED LOSSES |
| 55255 | NO RECOGNIZED LOSSES |
| 55256 | PURCHASED OUTSIDE CLASS PERIOD |
| 55257 | PURCHASED OUTSIDE CLASS PERIOD |
| 55258 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

# EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 55259 | NO RECOGNIZED LOSSES |
| 55260 | PURCHASED OUTSIDE CLASS PERIOD |
| 55261 | SHARES NOT PURCHASED |
| 55262 | PURCHASED OUTSIDE CLASS PERIOD |
| 55263 | NO RECOGNIZED LOSSES |
| 55264 | NO RECOGNIZED LOSSES |
| 55265 | NO RECOGNIZED LOSSES |
| 55266 | NO RECOGNIZED LOSSES |
| 55267 | NO RECOGNIZED LOSSES |
| 55268 | NO RECOGNIZED LOSSES |
| 55269 | NO RECOGNIZED LOSSES |
| 55270 | NO RECOGNIZED LOSSES |
| 55271 | NO RECOGNIZED LOSSES |
| 55272 | NO RECOGNIZED LOSSES |
| 55273 | PURCHASED OUTSIDE CLASS PERIOD |
| 55274 | NO RECOGNIZED LOSSES |
| 55275 | SHARES NOT PURCHASED |
| 55276 | NO RECOGNIZED LOSSES |
| 55277 | NO RECOGNIZED LOSSES |
| 55280 | DUPLICATE CLAIMS FILED |
| 55281 | NO RECOGNIZED LOSSES |
| 55282 | SHARES NOT PURCHASED |
| 55283 | NO RECOGNIZED LOSSES |
| 55284 | NO RECOGNIZED LOSSES |
| 55286 | NO RECOGNIZED LOSSES |
| 55287 | NO RECOGNIZED LOSSES |
| 55288 | NO RECOGNIZED LOSSES |
| 55289 | NO RECOGNIZED LOSSES |
| 55291 | PURCHASED OUTSIDE CLASS PERIOD |
| 55292 | NO RECOGNIZED LOSSES |
| 55293 | NO RECOGNIZED LOSSES |
| 55294 | PURCHASED OUTSIDE CLASS PERIOD |
| 55295 | NO RECOGNIZED LOSSES |
| 55296 | NO RECOGNIZED LOSSES |
| 55297 | NO RECOGNIZED LOSSES |
| 55298 | NO RECOGNIZED LOSSES |
| 55301 | NO RECOGNIZED LOSSES |
| 55302 | NO RECOGNIZED LOSSES |
| 55303 | PURCHASED OUTSIDE CLASS PERIOD |
| 55304 | NO RECOGNIZED LOSSES |
| 55305 | PURCHASED OUTSIDE CLASS PERIOD |
| 55307 | NO RECOGNIZED LOSSES |
| 55308 | PURCHASED OUTSIDE CLASS PERIOD |
| 55309 | NO RECOGNIZED LOSSES |
| 55310 | NO RECOGNIZED LOSSES |
| 55311 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

# EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 55312 | NO RECOGNIZED LOSSES |
| 55313 | NO RECOGNIZED LOSSES |
| 55314 | PURCHASED OUTSIDE CLASS PERIOD |
| 55315 | NO RECOGNIZED LOSSES |
| 55316 | NO RECOGNIZED LOSSES |
| 55317 | NO RECOGNIZED LOSSES |
| 55318 | PURCHASED OUTSIDE CLASS PERIOD |
| 55319 | NO RECOGNIZED LOSSES |
| 55321 | PURCHASED OUTSIDE CLASS PERIOD |
| 55322 | NO RECOGNIZED LOSSES |
| 55324 | PURCHASED OUTSIDE CLASS PERIOD |
| 55325 | NO RECOGNIZED LOSSES |
| 55326 | PURCHASED OUTSIDE CLASS PERIOD |
| 55329 | NO RECOGNIZED LOSSES |
| 55331 | SHARES NOT PURCHASED |
| 55332 | PURCHASED OUTSIDE CLASS PERIOD |
| 55333 | NO RECOGNIZED LOSSES |
| 55334 | PURCHASED OUTSIDE CLASS PERIOD |
| 55335 | PURCHASED OUTSIDE CLASS PERIOD |
| 55336 | PURCHASED OUTSIDE CLASS PERIOD |
| 55337 | NO RECOGNIZED LOSSES |
| 55346 | NO RECOGNIZED LOSSES |
| 55347 | PURCHASED OUTSIDE CLASS PERIOD |
| 55348 | PURCHASED OUTSIDE CLASS PERIOD |
| 55349 | NO RECOGNIZED LOSSES |
| 55350 | NO RECOGNIZED LOSSES |
| 55351 | NO RECOGNIZED LOSSES |
| 55352 | NO RECOGNIZED LOSSES |
| 55355 | PURCHASED OUTSIDE CLASS PERIOD |
| 55356 | NO RECOGNIZED LOSSES |
| 55357 | PURCHASED OUTSIDE CLASS PERIOD |
| 55358 | NO RECOGNIZED LOSSES |
| 55359 | PURCHASED OUTSIDE CLASS PERIOD |
| 55361 | SHARES NOT PURCHASED |
| 55365 | PURCHASED OUTSIDE CLASS PERIOD |
| 55372 | NO RECOGNIZED LOSSES |
| 55373 | PURCHASED OUTSIDE CLASS PERIOD |
| 55374 | NO RECOGNIZED LOSSES |
| 55375 | NO RECOGNIZED LOSSES |
| 55377 | NO RECOGNIZED LOSSES |
| 55381 | NO RECOGNIZED LOSSES |
| 55382 | PURCHASED OUTSIDE CLASS PERIOD |
| 55384 | NO RECOGNIZED LOSSES |
| 55387 | PURCHASED OUTSIDE CLASS PERIOD |
| 55388 | PURCHASED OUTSIDE CLASS PERIOD |
| 55389 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 55390 | PURCHASED OUTSIDE CLASS PERIOD |
| 55394 | NO RECOGNIZED LOSSES |
| 55399 | SHARES NOT PURCHASED |
| 55400 | PURCHASED OUTSIDE CLASS PERIOD |
| 55401 | NO RECOGNIZED LOSSES |
| 55402 | NO RECOGNIZED LOSSES |
| 55403 | NO RECOGNIZED LOSSES |
| 55404 | NO RECOGNIZED LOSSES |
| 55405 | PURCHASED OUTSIDE CLASS PERIOD |
| 55406 | NO RECOGNIZED LOSSES |
| 55407 | NO RECOGNIZED LOSSES |
| 55409 | NO RECOGNIZED LOSSES |
| 55410 | PURCHASED OUTSIDE CLASS PERIOD |
| 55411 | NO RECOGNIZED LOSSES |
| 55412 | NO RECOGNIZED LOSSES |
| 55414 | NO RECOGNIZED LOSSES |
| 55419 | PURCHASED OUTSIDE CLASS PERIOD |
| 55420 | NO RECOGNIZED LOSSES |
| 55421 | NO RECOGNIZED LOSSES |
| 55422 | NO RECOGNIZED LOSSES |
| 55423 | NO RECOGNIZED LOSSES |
| 55424 | NO RECOGNIZED LOSSES |
| 55426 | NO RECOGNIZED LOSSES |
| 55427 | NO RECOGNIZED LOSSES |
| 55430 | NO RECOGNIZED LOSSES |
| 55433 | NO RECOGNIZED LOSSES |
| 55434 | SHARES NOT PURCHASED |
| 55435 | NO RECOGNIZED LOSSES |
| 55436 | SHARES NOT PURCHASED |
| 55438 | NO RECOGNIZED LOSSES |
| 55440 | NO RECOGNIZED LOSSES |
| 55441 | NO RECOGNIZED LOSSES |
| 55442 | NO RECOGNIZED LOSSES |
| 55444 | NO RECOGNIZED LOSSES |
| 55447 | NO RECOGNIZED LOSSES |
| 55449 | NO RECOGNIZED LOSSES |
| 55450 | NO RECOGNIZED LOSSES |
| 55456 | NO RECOGNIZED LOSSES |
| 55458 | NO RECOGNIZED LOSSES |
| 55459 | NO RECOGNIZED LOSSES |
| 55460 | NO RECOGNIZED LOSSES |
| 55461 | NO RECOGNIZED LOSSES |
| 55462 | PURCHASED OUTSIDE CLASS PERIOD |
| 55463 | NO RECOGNIZED LOSSES |
| 55465 | NO RECOGNIZED LOSSES |
| 55466 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 55468 | NO RECOGNIZED LOSSES |
| 55469 | NO RECOGNIZED LOSSES |
| 55470 | NO RECOGNIZED LOSSES |
| 55471 | NO RECOGNIZED LOSSES |
| 55472 | NO RECOGNIZED LOSSES |
| 55473 | NO RECOGNIZED LOSSES |
| 55474 | NO RECOGNIZED LOSSES |
| 55475 | NO RECOGNIZED LOSSES |
| 55476 | PURCHASED OUTSIDE CLASS PERIOD |
| 55477 | NO RECOGNIZED LOSSES |
| 55479 | PURCHASED OUTSIDE CLASS PERIOD |
| 55480 | NO RECOGNIZED LOSSES |
| 55482 | SHARES NOT PURCHASED |
| 55483 | SHARES NOT PURCHASED |
| 55484 | SHARES NOT PURCHASED |
| 55485 | NO RECOGNIZED LOSSES |
| 55486 | NO RECOGNIZED LOSSES |
| 55487 | SHARES NOT PURCHASED |
| 55488 | PURCHASED OUTSIDE CLASS PERIOD |
| 55489 | PURCHASED OUTSIDE CLASS PERIOD |
| 55491 | SHARES NOT PURCHASED |
| 55492 | SHARES NOT PURCHASED |
| 55493 | NO RECOGNIZED LOSSES |
| 55494 | NO RECOGNIZED LOSSES |
| 55495 | NO RECOGNIZED LOSSES |
| 55496 | SHARES NOT PURCHASED |
| 55497 | SHARES NOT PURCHASED |
| 55498 | NO RECOGNIZED LOSSES |
| 55500 | PURCHASED OUTSIDE CLASS PERIOD |
| 55501 | PURCHASED OUTSIDE CLASS PERIOD |
| 55502 | PURCHASED OUTSIDE CLASS PERIOD |
| 55503 | NO RECOGNIZED LOSSES |
| 55504 | NO RECOGNIZED LOSSES |
| 55505 | PURCHASED OUTSIDE CLASS PERIOD |
| 55506 | SHARES NOT PURCHASED |
| 55507 | SHARES NOT PURCHASED |
| 55508 | SHARES NOT PURCHASED |
| 55509 | SHARES NOT PURCHASED |
| 55510 | NO RECOGNIZED LOSSES |
| 55511 | PURCHASED OUTSIDE CLASS PERIOD |
| 55513 | NO RECOGNIZED LOSSES |
| 55514 | PURCHASED OUTSIDE CLASS PERIOD |
| 55515 | PURCHASED OUTSIDE CLASS PERIOD |
| 55516 | PURCHASED OUTSIDE CLASS PERIOD |
| 55518 | NO RECOGNIZED LOSSES |
| 55519 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 55520 | NO RECOGNIZED LOSSES |
| 55521 | NO RECOGNIZED LOSSES |
| 55522 | NO RECOGNIZED LOSSES |
| 55523 | SHARES NOT PURCHASED |
| 55524 | NO RECOGNIZED LOSSES |
| 55525 | NO RECOGNIZED LOSSES |
| 55526 | PURCHASED OUTSIDE CLASS PERIOD |
| 55527 | PURCHASED OUTSIDE CLASS PERIOD |
| 55528 | PURCHASED OUTSIDE CLASS PERIOD |
| 55529 | NO RECOGNIZED LOSSES |
| 55531 | NO RECOGNIZED LOSSES |
| 55534 | NO RECOGNIZED LOSSES |
| 55535 | NO RECOGNIZED LOSSES |
| 55536 | PURCHASED OUTSIDE CLASS PERIOD |
| 55537 | NO RECOGNIZED LOSSES |
| 55538 | PURCHASED OUTSIDE CLASS PERIOD |
| 55539 | PURCHASED OUTSIDE CLASS PERIOD |
| 55540 | SHARES NOT PURCHASED |
| 55541 | NO RECOGNIZED LOSSES |
| 55542 | SHARES NOT PURCHASED |
| 55543 | NO RECOGNIZED LOSSES |
| 55544 | PURCHASED OUTSIDE CLASS PERIOD |
| 55545 | NO RECOGNIZED LOSSES |
| 55546 | NO RECOGNIZED LOSSES |
| 55548 | PURCHASED OUTSIDE CLASS PERIOD |
| 55549 | NO RECOGNIZED LOSSES |
| 55550 | SHARES NOT PURCHASED |
| 55551 | PURCHASED OUTSIDE CLASS PERIOD |
| 55552 | PURCHASED OUTSIDE CLASS PERIOD |
| 55553 | NO RECOGNIZED LOSSES |
| 55554 | NO RECOGNIZED LOSSES |
| 55555 | SHARES NOT PURCHASED |
| 55556 | SHARES NOT PURCHASED |
| 55557 | SHARES NOT PURCHASED |
| 55559 | NO RECOGNIZED LOSSES |
| 55560 | SHARES NOT PURCHASED |
| 55561 | PURCHASED OUTSIDE CLASS PERIOD |
| 55562 | NO RECOGNIZED LOSSES |
| 55564 | SHARES NOT PURCHASED |
| 55566 | PURCHASED OUTSIDE CLASS PERIOD |
| 55567 | NO RECOGNIZED LOSSES |
| 55568 | NO RECOGNIZED LOSSES |
| 55571 | PURCHASED OUTSIDE CLASS PERIOD |
| 55572 | NO RECOGNIZED LOSSES |
| 55574 | NO RECOGNIZED LOSSES |
| 55575 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 55577 | PURCHASED OUTSIDE CLASS PERIOD |
| 55578 | PURCHASED OUTSIDE CLASS PERIOD |
| 55579 | NO RECOGNIZED LOSSES |
| 55580 | PURCHASED OUTSIDE CLASS PERIOD |
| 55582 | NO RECOGNIZED LOSSES |
| 55583 | PURCHASED OUTSIDE CLASS PERIOD |
| 55584 | PURCHASED OUTSIDE CLASS PERIOD |
| 55585 | PURCHASED OUTSIDE CLASS PERIOD |
| 55586 | SHARES NOT PURCHASED |
| 55587 | NO RECOGNIZED LOSSES |
| 55588 | PURCHASED OUTSIDE CLASS PERIOD |
| 55589 | PURCHASED OUTSIDE CLASS PERIOD |
| 55590 | PURCHASED OUTSIDE CLASS PERIOD |
| 55591 | NO RECOGNIZED LOSSES |
| 55592 | PURCHASED OUTSIDE CLASS PERIOD |
| 55593 | PURCHASED OUTSIDE CLASS PERIOD |
| 55594 | NO RECOGNIZED LOSSES |
| 55595 | NO RECOGNIZED LOSSES |
| 55596 | PURCHASED OUTSIDE CLASS PERIOD |
| 55597 | NO RECOGNIZED LOSSES |
| 55598 | PURCHASED OUTSIDE CLASS PERIOD |
| 55599 | PURCHASED OUTSIDE CLASS PERIOD |
| 55600 | PURCHASED OUTSIDE CLASS PERIOD |
| 55601 | NO RECOGNIZED LOSSES |
| 55602 | PURCHASED OUTSIDE CLASS PERIOD |
| 55603 | NO RECOGNIZED LOSSES |
| 55604 | PURCHASED OUTSIDE CLASS PERIOD |
| 55605 | PURCHASED OUTSIDE CLASS PERIOD |
| 55606 | PURCHASED OUTSIDE CLASS PERIOD |
| 55607 | PURCHASED OUTSIDE CLASS PERIOD |
| 55608 | PURCHASED OUTSIDE CLASS PERIOD |
| 55609 | PURCHASED OUTSIDE CLASS PERIOD |
| 55610 | PURCHASED OUTSIDE CLASS PERIOD |
| 55611 | NO RECOGNIZED LOSSES |
| 55612 | NO RECOGNIZED LOSSES |
| 55613 | NO RECOGNIZED LOSSES |
| 55614 | NO RECOGNIZED LOSSES |
| 55615 | PURCHASED OUTSIDE CLASS PERIOD |
| 55616 | PURCHASED OUTSIDE CLASS PERIOD |
| 55617 | NO RECOGNIZED LOSSES |
| 55618 | PURCHASED OUTSIDE CLASS PERIOD |
| 55619 | PURCHASED OUTSIDE CLASS PERIOD |
| 55620 | NO RECOGNIZED LOSSES |
| 55621 | PURCHASED OUTSIDE CLASS PERIOD |
| 55622 | PURCHASED OUTSIDE CLASS PERIOD |
| 55623 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 55624 | PURCHASED OUTSIDE CLASS PERIOD |
| 55625 | PURCHASED OUTSIDE CLASS PERIOD |
| 55626 | PURCHASED OUTSIDE CLASS PERIOD |
| 55627 | NO RECOGNIZED LOSSES |
| 55628 | PURCHASED OUTSIDE CLASS PERIOD |
| 55629 | PURCHASED OUTSIDE CLASS PERIOD |
| 55630 | NO RECOGNIZED LOSSES |
| 55631 | PURCHASED OUTSIDE CLASS PERIOD |
| 55632 | PURCHASED OUTSIDE CLASS PERIOD |
| 55633 | PURCHASED OUTSIDE CLASS PERIOD |
| 55634 | SHARES NOT PURCHASED |
| 55635 | SHARES NOT PURCHASED |
| 55636 | NO RECOGNIZED LOSSES |
| 55637 | SHARES NOT PURCHASED |
| 55638 | PURCHASED OUTSIDE CLASS PERIOD |
| 55639 | PURCHASED OUTSIDE CLASS PERIOD |
| 55640 | PURCHASED OUTSIDE CLASS PERIOD |
| 55641 | PURCHASED OUTSIDE CLASS PERIOD |
| 55642 | NO RECOGNIZED LOSSES |
| 55643 | PURCHASED OUTSIDE CLASS PERIOD |
| 55644 | PURCHASED OUTSIDE CLASS PERIOD |
| 55645 | NO RECOGNIZED LOSSES |
| 55646 | NO RECOGNIZED LOSSES |
| 55647 | PURCHASED OUTSIDE CLASS PERIOD |
| 55648 | PURCHASED OUTSIDE CLASS PERIOD |
| 55649 | PURCHASED OUTSIDE CLASS PERIOD |
| 55650 | NO RECOGNIZED LOSSES |
| 55651 | NO RECOGNIZED LOSSES |
| 55652 | NO RECOGNIZED LOSSES |
| 55653 | NO RECOGNIZED LOSSES |
| 55654 | PURCHASED OUTSIDE CLASS PERIOD |
| 55655 | NO RECOGNIZED LOSSES |
| 55656 | NO RECOGNIZED LOSSES |
| 55657 | PURCHASED OUTSIDE CLASS PERIOD |
| 55658 | NO RECOGNIZED LOSSES |
| 55659 | NO RECOGNIZED LOSSES |
| 55660 | NO RECOGNIZED LOSSES |
| 55661 | PURCHASED OUTSIDE CLASS PERIOD |
| 55662 | NO RECOGNIZED LOSSES |
| 55663 | NO RECOGNIZED LOSSES |
| 55664 | NO RECOGNIZED LOSSES |
| 55665 | PURCHASED OUTSIDE CLASS PERIOD |
| 55666 | NO RECOGNIZED LOSSES |
| 55667 | NO RECOGNIZED LOSSES |
| 55668 | NO RECOGNIZED LOSSES |
| 55672 | SHARES NOT PURCHASED |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 55673 | NO RECOGNIZED LOSSES |
| 55675 | NO RECOGNIZED LOSSES |
| 55676 | PURCHASED OUTSIDE CLASS PERIOD |
| 55677 | NO RECOGNIZED LOSSES |
| 55682 | NO RECOGNIZED LOSSES |
| 55683 | NO RECOGNIZED LOSSES |
| 55685 | NO RECOGNIZED LOSSES |
| 55686 | NO RECOGNIZED LOSSES |
| 55687 | PURCHASED OUTSIDE CLASS PERIOD |
| 55688 | NO RECOGNIZED LOSSES |
| 55690 | NO RECOGNIZED LOSSES |
| 55691 | NO RECOGNIZED LOSSES |
| 55692 | SHARES NOT PURCHASED |
| 55693 | NO RECOGNIZED LOSSES |
| 55695 | NO RECOGNIZED LOSSES |
| 55696 | NO RECOGNIZED LOSSES |
| 55697 | NO RECOGNIZED LOSSES |
| 55698 | NO RECOGNIZED LOSSES |
| 55699 | NO RECOGNIZED LOSSES |
| 55701 | NO RECOGNIZED LOSSES |
| 55702 | NO RECOGNIZED LOSSES |
| 55703 | NO RECOGNIZED LOSSES |
| 55705 | NO RECOGNIZED LOSSES |
| 55706 | PURCHASED OUTSIDE CLASS PERIOD |
| 55707 | SHARES SOLD SHORT |
| 55708 | PURCHASED OUTSIDE CLASS PERIOD |
| 55709 | NO RECOGNIZED LOSSES |
| 55710 | NO RECOGNIZED LOSSES |
| 55711 | NO RECOGNIZED LOSSES |
| 55712 | PURCHASED OUTSIDE CLASS PERIOD |
| 55713 | NO RECOGNIZED LOSSES |
| 55714 | NO RECOGNIZED LOSSES |
| 55715 | NO RECOGNIZED LOSSES |
| 55716 | NO RECOGNIZED LOSSES |
| 55717 | NO RECOGNIZED LOSSES |
| 55718 | NO RECOGNIZED LOSSES |
| 55719 | NO RECOGNIZED LOSSES |
| 55721 | NO RECOGNIZED LOSSES |
| 55722 | NO RECOGNIZED LOSSES |
| 55723 | SHARES NOT PURCHASED |
| 55724 | PURCHASED OUTSIDE CLASS PERIOD |
| 55725 | NO RECOGNIZED LOSSES |
| 55726 | NO RECOGNIZED LOSSES |
| 55727 | NO RECOGNIZED LOSSES |
| 55728 | NO RECOGNIZED LOSSES |
| 55729 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 55730 | NO RECOGNIZED LOSSES |
| 55732 | NO RECOGNIZED LOSSES |
| 55733 | NO RECOGNIZED LOSSES |
| 55734 | PURCHASED OUTSIDE CLASS PERIOD |
| 55735 | NO RECOGNIZED LOSSES |
| 55736 | NO RECOGNIZED LOSSES |
| 55737 | NO RECOGNIZED LOSSES |
| 55738 | PURCHASED OUTSIDE CLASS PERIOD |
| 55739 | NO RECOGNIZED LOSSES |
| 55740 | NO RECOGNIZED LOSSES |
| 55741 | NO RECOGNIZED LOSSES |
| 55742 | NO RECOGNIZED LOSSES |
| 55743 | NO RECOGNIZED LOSSES |
| 55744 | PURCHASED OUTSIDE CLASS PERIOD |
| 55745 | PURCHASED OUTSIDE CLASS PERIOD |
| 55746 | PURCHASED OUTSIDE CLASS PERIOD |
| 55747 | NO RECOGNIZED LOSSES |
| 55748 | NO RECOGNIZED LOSSES |
| 55749 | NO RECOGNIZED LOSSES |
| 55750 | NO RECOGNIZED LOSSES |
| 55751 | NO RECOGNIZED LOSSES |
| 55752 | PURCHASED OUTSIDE CLASS PERIOD |
| 55753 | NO RECOGNIZED LOSSES |
| 55754 | PURCHASED OUTSIDE CLASS PERIOD |
| 55755 | NO RECOGNIZED LOSSES |
| 55756 | NO RECOGNIZED LOSSES |
| 55757 | NO RECOGNIZED LOSSES |
| 55758 | NO RECOGNIZED LOSSES |
| 55759 | PURCHASED OUTSIDE CLASS PERIOD |
| 55760 | NO RECOGNIZED LOSSES |
| 55761 | PURCHASED OUTSIDE CLASS PERIOD |
| 55762 | NO RECOGNIZED LOSSES |
| 55763 | NO RECOGNIZED LOSSES |
| 55764 | NO RECOGNIZED LOSSES |
| 55767 | PURCHASED OUTSIDE CLASS PERIOD |
| 55768 | NO RECOGNIZED LOSSES |
| 55769 | PURCHASED OUTSIDE CLASS PERIOD |
| 55770 | NO RECOGNIZED LOSSES |
| 55771 | NO RECOGNIZED LOSSES |
| 55772 | NO RECOGNIZED LOSSES |
| 55773 | NO RECOGNIZED LOSSES |
| 55774 | NO RECOGNIZED LOSSES |
| 55775 | SHARES NOT PURCHASED |
| 55777 | PURCHASED OUTSIDE CLASS PERIOD |
| 55778 | NO RECOGNIZED LOSSES |
| 55779 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

**Claim #**          **Rejection Reason**

55780 NO RECOGNIZED LOSSES
55781 NO RECOGNIZED LOSSES
55784 NO RECOGNIZED LOSSES
55788 PURCHASED OUTSIDE CLASS PERIOD
55790 PURCHASED OUTSIDE CLASS PERIOD
55791 PURCHASED OUTSIDE CLASS PERIOD
55792 NO RECOGNIZED LOSSES
55794 NO RECOGNIZED LOSSES
55795 PURCHASED OUTSIDE CLASS PERIOD
55796 PURCHASED OUTSIDE CLASS PERIOD
55798 NO RECOGNIZED LOSSES
55799 NO RECOGNIZED LOSSES
55805 PURCHASED OUTSIDE CLASS PERIOD
55806 NO RECOGNIZED LOSSES
55807 NO RECOGNIZED LOSSES
55808 NO RECOGNIZED LOSSES
55809 PURCHASED OUTSIDE CLASS PERIOD
55810 PURCHASED OUTSIDE CLASS PERIOD
55811 NO RECOGNIZED LOSSES
55812 PURCHASED OUTSIDE CLASS PERIOD
55813 NO RECOGNIZED LOSSES
55814 PURCHASED OUTSIDE CLASS PERIOD
55815 PURCHASED OUTSIDE CLASS PERIOD
55816 NO RECOGNIZED LOSSES
55818 NO RECOGNIZED LOSSES
55819 PURCHASED OUTSIDE CLASS PERIOD
55820 PURCHASED OUTSIDE CLASS PERIOD
55821 PURCHASED OUTSIDE CLASS PERIOD
55822 NO RECOGNIZED LOSSES
55823 SHARES NOT PURCHASED
55826 NO RECOGNIZED LOSSES
55827 PURCHASED OUTSIDE CLASS PERIOD
55828 NO RECOGNIZED LOSSES
55829 NO RECOGNIZED LOSSES
55833 NO RECOGNIZED LOSSES
55834 NO RECOGNIZED LOSSES
55837 NO RECOGNIZED LOSSES
55838 NO RECOGNIZED LOSSES
55839 NO RECOGNIZED LOSSES
55840 NO RECOGNIZED LOSSES
55843 NO RECOGNIZED LOSSES
55844 NO RECOGNIZED LOSSES
55846 NO RECOGNIZED LOSSES
55847 PURCHASED OUTSIDE CLASS PERIOD
55848 NO RECOGNIZED LOSSES
55849 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**                                                        **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 55850 | PURCHASED OUTSIDE CLASS PERIOD |
| 55851 | NO RECOGNIZED LOSSES |
| 55852 | PURCHASED OUTSIDE CLASS PERIOD |
| 55861 | NO RECOGNIZED LOSSES |
| 55862 | NO RECOGNIZED LOSSES |
| 55863 | NO RECOGNIZED LOSSES |
| 55864 | PURCHASED OUTSIDE CLASS PERIOD |
| 55866 | NO RECOGNIZED LOSSES |
| 55867 | NO RECOGNIZED LOSSES |
| 55868 | PURCHASED OUTSIDE CLASS PERIOD |
| 55869 | NO RECOGNIZED LOSSES |
| 55870 | PURCHASED OUTSIDE CLASS PERIOD |
| 55871 | NO RECOGNIZED LOSSES |
| 55872 | NO RECOGNIZED LOSSES |
| 55873 | NO RECOGNIZED LOSSES |
| 55874 | NO RECOGNIZED LOSSES |
| 55875 | NO RECOGNIZED LOSSES |
| 55876 | PURCHASED OUTSIDE CLASS PERIOD |
| 55877 | PURCHASED OUTSIDE CLASS PERIOD |
| 55878 | NO RECOGNIZED LOSSES |
| 55879 | NO RECOGNIZED LOSSES |
| 55880 | NO RECOGNIZED LOSSES |
| 55882 | PURCHASED OUTSIDE CLASS PERIOD |
| 55883 | NO RECOGNIZED LOSSES |
| 55884 | NO RECOGNIZED LOSSES |
| 55885 | PURCHASED OUTSIDE CLASS PERIOD |
| 55886 | NO RECOGNIZED LOSSES |
| 55887 | NO RECOGNIZED LOSSES |
| 55889 | PURCHASED OUTSIDE CLASS PERIOD |
| 55892 | NO RECOGNIZED LOSSES |
| 55894 | PURCHASED OUTSIDE CLASS PERIOD |
| 55895 | PURCHASED OUTSIDE CLASS PERIOD |
| 55896 | NO RECOGNIZED LOSSES |
| 55897 | PURCHASED OUTSIDE CLASS PERIOD |
| 55898 | NO RECOGNIZED LOSSES |
| 55899 | NO RECOGNIZED LOSSES |
| 55903 | NO RECOGNIZED LOSSES |
| 55904 | NO RECOGNIZED LOSSES |
| 55905 | NO RECOGNIZED LOSSES |
| 55906 | NO RECOGNIZED LOSSES |
| 55909 | NO RECOGNIZED LOSSES |
| 55913 | SHARES NOT PURCHASED |
| 55919 | NO RECOGNIZED LOSSES |
| 55922 | SHARES NOT PURCHASED |
| 55923 | NO RECOGNIZED LOSSES |
| 55928 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 55933 | NO RECOGNIZED LOSSES |
| 55934 | NO RECOGNIZED LOSSES |
| 55937 | NO RECOGNIZED LOSSES |
| 55938 | PURCHASED OUTSIDE CLASS PERIOD |
| 55939 | NO RECOGNIZED LOSSES |
| 55940 | PURCHASED OUTSIDE CLASS PERIOD |
| 55942 | PURCHASED OUTSIDE CLASS PERIOD |
| 55943 | NO RECOGNIZED LOSSES |
| 55946 | NO RECOGNIZED LOSSES |
| 55947 | NO RECOGNIZED LOSSES |
| 55948 | PURCHASED OUTSIDE CLASS PERIOD |
| 55949 | NO RECOGNIZED LOSSES |
| 55954 | NO RECOGNIZED LOSSES |
| 55956 | NO RECOGNIZED LOSSES |
| 55960 | PURCHASED OUTSIDE CLASS PERIOD |
| 55963 | PURCHASED OUTSIDE CLASS PERIOD |
| 55965 | NO RECOGNIZED LOSSES |
| 55966 | NO RECOGNIZED LOSSES |
| 55968 | NO RECOGNIZED LOSSES |
| 55975 | NO RECOGNIZED LOSSES |
| 55985 | SHARES NOT PURCHASED |
| 55986 | SHARES NOT PURCHASED |
| 55987 | NO RECOGNIZED LOSSES |
| 55988 | NO RECOGNIZED LOSSES |
| 55991 | NO RECOGNIZED LOSSES |
| 55992 | NO RECOGNIZED LOSSES |
| 55993 | NO RECOGNIZED LOSSES |
| 55994 | NO RECOGNIZED LOSSES |
| 55995 | NO RECOGNIZED LOSSES |
| 55997 | NO RECOGNIZED LOSSES |
| 55998 | NO RECOGNIZED LOSSES |
| 56000 | NO RECOGNIZED LOSSES |
| 56001 | NO RECOGNIZED LOSSES |
| 56006 | PURCHASED OUTSIDE CLASS PERIOD |
| 56009 | NO RECOGNIZED LOSSES |
| 56010 | NO RECOGNIZED LOSSES |
| 56011 | NO RECOGNIZED LOSSES |
| 56012 | PURCHASED OUTSIDE CLASS PERIOD |
| 56014 | PURCHASED OUTSIDE CLASS PERIOD |
| 56015 | NO RECOGNIZED LOSSES |
| 56016 | NO RECOGNIZED LOSSES |
| 56017 | NO RECOGNIZED LOSSES |
| 56018 | NO RECOGNIZED LOSSES |
| 56019 | NO RECOGNIZED LOSSES |
| 56021 | NO RECOGNIZED LOSSES |
| 56022 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 56024 | NO RECOGNIZED LOSSES |
| 56026 | NO RECOGNIZED LOSSES |
| 56028 | NO RECOGNIZED LOSSES |
| 56029 | NO RECOGNIZED LOSSES |
| 56030 | PURCHASED OUTSIDE CLASS PERIOD |
| 56031 | NO RECOGNIZED LOSSES |
| 56032 | PURCHASED OUTSIDE CLASS PERIOD |
| 56033 | NO RECOGNIZED LOSSES |
| 56034 | PURCHASED OUTSIDE CLASS PERIOD |
| 56035 | NO RECOGNIZED LOSSES |
| 56036 | PURCHASED OUTSIDE CLASS PERIOD |
| 56037 | PURCHASED OUTSIDE CLASS PERIOD |
| 56038 | PURCHASED OUTSIDE CLASS PERIOD |
| 56039 | NO RECOGNIZED LOSSES |
| 56040 | NO RECOGNIZED LOSSES |
| 56041 | PURCHASED OUTSIDE CLASS PERIOD |
| 56042 | NO RECOGNIZED LOSSES |
| 56044 | PURCHASED OUTSIDE CLASS PERIOD |
| 56048 | NO RECOGNIZED LOSSES |
| 56054 | SHARES NOT PURCHASED |
| 56055 | NO RECOGNIZED LOSSES |
| 56056 | NO RECOGNIZED LOSSES |
| 56058 | PURCHASED OUTSIDE CLASS PERIOD |
| 56059 | PURCHASED OUTSIDE CLASS PERIOD |
| 56061 | PURCHASED OUTSIDE CLASS PERIOD |
| 56062 | PURCHASED OUTSIDE CLASS PERIOD |
| 56063 | NO RECOGNIZED LOSSES |
| 56065 | NO RECOGNIZED LOSSES |
| 56066 | NO RECOGNIZED LOSSES |
| 56070 | NO RECOGNIZED LOSSES |
| 56071 | NO RECOGNIZED LOSSES |
| 56073 | NO RECOGNIZED LOSSES |
| 56076 | PURCHASED OUTSIDE CLASS PERIOD |
| 56077 | PURCHASED OUTSIDE CLASS PERIOD |
| 56081 | NO RECOGNIZED LOSSES |
| 56082 | PURCHASED OUTSIDE CLASS PERIOD |
| 56083 | NO RECOGNIZED LOSSES |
| 56084 | PURCHASED OUTSIDE CLASS PERIOD |
| 56085 | NO RECOGNIZED LOSSES |
| 56086 | NO RECOGNIZED LOSSES |
| 56091 | NO RECOGNIZED LOSSES |
| 56092 | PURCHASED OUTSIDE CLASS PERIOD |
| 56097 | NO RECOGNIZED LOSSES |
| 56099 | NO RECOGNIZED LOSSES |
| 56102 | NO RECOGNIZED LOSSES |
| 56103 | PURCHASED OUTSIDE CLASS PERIOD |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 56104 | NO RECOGNIZED LOSSES |
| 56108 | NO RECOGNIZED LOSSES |
| 56109 | NO RECOGNIZED LOSSES |
| 56121 | NO RECOGNIZED LOSSES |
| 56124 | SHARES NOT PURCHASED |
| 56126 | NO RECOGNIZED LOSSES |
| 56127 | PURCHASED OUTSIDE CLASS PERIOD |
| 56128 | SHARES NOT PURCHASED |
| 56129 | PURCHASED OUTSIDE CLASS PERIOD |
| 56131 | PURCHASED OUTSIDE CLASS PERIOD |
| 56133 | PURCHASED OUTSIDE CLASS PERIOD |
| 56134 | NO RECOGNIZED LOSSES |
| 56136 | NO RECOGNIZED LOSSES |
| 56137 | NO RECOGNIZED LOSSES |
| 56138 | NO RECOGNIZED LOSSES |
| 56139 | NO RECOGNIZED LOSSES |
| 56142 | NO RECOGNIZED LOSSES |
| 56143 | NO RECOGNIZED LOSSES |
| 56147 | SHARES NOT PURCHASED |
| 56148 | NO RECOGNIZED LOSSES |
| 56150 | PURCHASED OUTSIDE CLASS PERIOD |
| 56151 | PURCHASED OUTSIDE CLASS PERIOD |
| 56152 | PURCHASED OUTSIDE CLASS PERIOD |
| 56153 | NO RECOGNIZED LOSSES |
| 56155 | PURCHASED OUTSIDE CLASS PERIOD |
| 56156 | PURCHASED OUTSIDE CLASS PERIOD |
| 56157 | PURCHASED OUTSIDE CLASS PERIOD |
| 56160 | PURCHASED OUTSIDE CLASS PERIOD |
| 56162 | PURCHASED OUTSIDE CLASS PERIOD |
| 56164 | PURCHASED OUTSIDE CLASS PERIOD |
| 56167 | NO RECOGNIZED LOSSES |
| 56168 | NO RECOGNIZED LOSSES |
| 56169 | NO RECOGNIZED LOSSES |
| 56170 | NO RECOGNIZED LOSSES |
| 56172 | NO RECOGNIZED LOSSES |
| 56175 | PURCHASED OUTSIDE CLASS PERIOD |
| 56178 | PURCHASED OUTSIDE CLASS PERIOD |
| 56179 | NO RECOGNIZED LOSSES |
| 56180 | NO RECOGNIZED LOSSES |
| 56183 | NO RECOGNIZED LOSSES |
| 56184 | NO RECOGNIZED LOSSES |
| 56185 | NO RECOGNIZED LOSSES |
| 56186 | PURCHASED OUTSIDE CLASS PERIOD |
| 56187 | NO RECOGNIZED LOSSES |
| 56188 | PURCHASED OUTSIDE CLASS PERIOD |
| 56189 | PURCHASED OUTSIDE CLASS PERIOD |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 56190 | PURCHASED OUTSIDE CLASS PERIOD |
| 56191 | PURCHASED OUTSIDE CLASS PERIOD |
| 56192 | NO RECOGNIZED LOSSES |
| 56193 | NO RECOGNIZED LOSSES |
| 56194 | PURCHASED OUTSIDE CLASS PERIOD |
| 56195 | PURCHASED OUTSIDE CLASS PERIOD |
| 56198 | SHARES NOT PURCHASED |
| 56199 | SHARES NOT PURCHASED |
| 56207 | NO RECOGNIZED LOSSES |
| 56208 | SHARES NOT PURCHASED |
| 56209 | PURCHASED OUTSIDE CLASS PERIOD |
| 56211 | NO RECOGNIZED LOSSES |
| 56212 | NO RECOGNIZED LOSSES |
| 56213 | NO RECOGNIZED LOSSES |
| 56218 | NO RECOGNIZED LOSSES |
| 56219 | PURCHASED OUTSIDE CLASS PERIOD |
| 56220 | NO RECOGNIZED LOSSES |
| 56221 | PURCHASED OUTSIDE CLASS PERIOD |
| 56222 | PURCHASED OUTSIDE CLASS PERIOD |
| 56223 | PURCHASED OUTSIDE CLASS PERIOD |
| 56224 | NO RECOGNIZED LOSSES |
| 56225 | PURCHASED OUTSIDE CLASS PERIOD |
| 56226 | PURCHASED OUTSIDE CLASS PERIOD |
| 56227 | NO RECOGNIZED LOSSES |
| 56228 | PURCHASED OUTSIDE CLASS PERIOD |
| 56229 | NO RECOGNIZED LOSSES |
| 56230 | NO RECOGNIZED LOSSES |
| 56231 | PURCHASED OUTSIDE CLASS PERIOD |
| 56233 | NO RECOGNIZED LOSSES |
| 56234 | NO RECOGNIZED LOSSES |
| 56235 | PURCHASED OUTSIDE CLASS PERIOD |
| 56236 | PURCHASED OUTSIDE CLASS PERIOD |
| 56237 | PURCHASED OUTSIDE CLASS PERIOD |
| 56238 | NO RECOGNIZED LOSSES |
| 56239 | NO RECOGNIZED LOSSES |
| 56240 | PURCHASED OUTSIDE CLASS PERIOD |
| 56241 | NO RECOGNIZED LOSSES |
| 56242 | PURCHASED OUTSIDE CLASS PERIOD |
| 56243 | NO RECOGNIZED LOSSES |
| 56247 | NO RECOGNIZED LOSSES |
| 56248 | NO RECOGNIZED LOSSES |
| 56249 | NO RECOGNIZED LOSSES |
| 56251 | NO RECOGNIZED LOSSES |
| 56253 | NO RECOGNIZED LOSSES |
| 56254 | PURCHASED OUTSIDE CLASS PERIOD |
| 56255 | PURCHASED OUTSIDE CLASS PERIOD |

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 56256 | NO RECOGNIZED LOSSES |
| 56258 | SHARES NOT PURCHASED |
| 56260 | NO RECOGNIZED LOSSES |
| 56261 | PURCHASED OUTSIDE CLASS PERIOD |
| 56262 | PURCHASED OUTSIDE CLASS PERIOD |
| 56263 | NO RECOGNIZED LOSSES |
| 56264 | NO RECOGNIZED LOSSES |
| 56265 | PURCHASED OUTSIDE CLASS PERIOD |
| 56266 | PURCHASED OUTSIDE CLASS PERIOD |
| 56267 | PURCHASED OUTSIDE CLASS PERIOD |
| 56268 | NO RECOGNIZED LOSSES |
| 56269 | NO RECOGNIZED LOSSES |
| 56270 | NO RECOGNIZED LOSSES |
| 56271 | NO RECOGNIZED LOSSES |
| 56272 | PURCHASED OUTSIDE CLASS PERIOD |
| 56273 | PURCHASED OUTSIDE CLASS PERIOD |
| 56274 | PURCHASED OUTSIDE CLASS PERIOD |
| 56275 | PURCHASED OUTSIDE CLASS PERIOD |
| 56276 | PURCHASED OUTSIDE CLASS PERIOD |
| 56277 | NO RECOGNIZED LOSSES |
| 56278 | NO RECOGNIZED LOSSES |
| 56279 | PURCHASED OUTSIDE CLASS PERIOD |
| 56280 | PURCHASED OUTSIDE CLASS PERIOD |
| 56281 | PURCHASED OUTSIDE CLASS PERIOD |
| 56282 | NO RECOGNIZED LOSSES |
| 56283 | PURCHASED OUTSIDE CLASS PERIOD |
| 56284 | PURCHASED OUTSIDE CLASS PERIOD |
| 56285 | NO RECOGNIZED LOSSES |
| 56286 | NO RECOGNIZED LOSSES |
| 56287 | NO RECOGNIZED LOSSES |
| 56288 | NO RECOGNIZED LOSSES |
| 56289 | PURCHASED OUTSIDE CLASS PERIOD |
| 56290 | NO RECOGNIZED LOSSES |
| 56291 | PURCHASED OUTSIDE CLASS PERIOD |
| 56292 | PURCHASED OUTSIDE CLASS PERIOD |
| 56293 | PURCHASED OUTSIDE CLASS PERIOD |
| 56294 | NO RECOGNIZED LOSSES |
| 56295 | PURCHASED OUTSIDE CLASS PERIOD |
| 56296 | PURCHASED OUTSIDE CLASS PERIOD |
| 56297 | NO RECOGNIZED LOSSES |
| 56298 | PURCHASED OUTSIDE CLASS PERIOD |
| 56299 | NO RECOGNIZED LOSSES |
| 56300 | NO RECOGNIZED LOSSES |
| 56301 | PURCHASED OUTSIDE CLASS PERIOD |
| 56302 | PURCHASED OUTSIDE CLASS PERIOD |
| 56304 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 56305 | NO RECOGNIZED LOSSES |
| 56306 | NO RECOGNIZED LOSSES |
| 56307 | NO RECOGNIZED LOSSES |
| 56308 | PURCHASED OUTSIDE CLASS PERIOD |
| 56309 | NO RECOGNIZED LOSSES |
| 56310 | SHARES NOT PURCHASED |
| 56311 | NO RECOGNIZED LOSSES |
| 56312 | NO RECOGNIZED LOSSES |
| 56314 | PURCHASED OUTSIDE CLASS PERIOD |
| 56315 | PURCHASED OUTSIDE CLASS PERIOD |
| 56316 | NO RECOGNIZED LOSSES |
| 56317 | NO RECOGNIZED LOSSES |
| 56318 | SHARES NOT PURCHASED |
| 56319 | NO RECOGNIZED LOSSES |
| 56320 | PURCHASED OUTSIDE CLASS PERIOD |
| 56321 | PURCHASED OUTSIDE CLASS PERIOD |
| 56322 | NO RECOGNIZED LOSSES |
| 56323 | PURCHASED OUTSIDE CLASS PERIOD |
| 56324 | NO RECOGNIZED LOSSES |
| 56325 | PURCHASED OUTSIDE CLASS PERIOD |
| 56326 | PURCHASED OUTSIDE CLASS PERIOD |
| 56327 | PURCHASED OUTSIDE CLASS PERIOD |
| 56328 | NO RECOGNIZED LOSSES |
| 56329 | NO RECOGNIZED LOSSES |
| 56330 | PURCHASED OUTSIDE CLASS PERIOD |
| 56331 | NO RECOGNIZED LOSSES |
| 56332 | PURCHASED OUTSIDE CLASS PERIOD |
| 56333 | PURCHASED OUTSIDE CLASS PERIOD |
| 56334 | NO RECOGNIZED LOSSES |
| 56335 | NO RECOGNIZED LOSSES |
| 56336 | NO RECOGNIZED LOSSES |
| 56337 | NO RECOGNIZED LOSSES |
| 56338 | PURCHASED OUTSIDE CLASS PERIOD |
| 56339 | PURCHASED OUTSIDE CLASS PERIOD |
| 56340 | NO RECOGNIZED LOSSES |
| 56341 | NO RECOGNIZED LOSSES |
| 56343 | NO RECOGNIZED LOSSES |
| 56344 | NO RECOGNIZED LOSSES |
| 56345 | NO RECOGNIZED LOSSES |
| 56346 | SHARES NOT PURCHASED |
| 56347 | NO RECOGNIZED LOSSES |
| 56348 | NO RECOGNIZED LOSSES |
| 56349 | PURCHASED OUTSIDE CLASS PERIOD |
| 56350 | NO RECOGNIZED LOSSES |
| 56351 | NO RECOGNIZED LOSSES |
| 56353 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 56358 | PURCHASED OUTSIDE CLASS PERIOD |
| 56364 | PURCHASED OUTSIDE CLASS PERIOD |
| 56368 | NO RECOGNIZED LOSSES |
| 56370 | NO RECOGNIZED LOSSES |
| 56376 | NO RECOGNIZED LOSSES |
| 56381 | NO RECOGNIZED LOSSES |
| 56384 | PURCHASED OUTSIDE CLASS PERIOD |
| 56391 | NO RECOGNIZED LOSSES |
| 56394 | PURCHASED OUTSIDE CLASS PERIOD |
| 56397 | PURCHASED OUTSIDE CLASS PERIOD |
| 56398 | NO RECOGNIZED LOSSES |
| 56400 | NO RECOGNIZED LOSSES |
| 56405 | NO RECOGNIZED LOSSES |
| 56406 | NO RECOGNIZED LOSSES |
| 56407 | NO RECOGNIZED LOSSES |
| 56408 | PURCHASED OUTSIDE CLASS PERIOD |
| 56410 | NO RECOGNIZED LOSSES |
| 56412 | NO RECOGNIZED LOSSES |
| 56413 | NO RECOGNIZED LOSSES |
| 56414 | NO RECOGNIZED LOSSES |
| 56416 | NO RECOGNIZED LOSSES |
| 56420 | NO RECOGNIZED LOSSES |
| 56421 | NO RECOGNIZED LOSSES |
| 56423 | NO RECOGNIZED LOSSES |
| 56425 | NO RECOGNIZED LOSSES |
| 56426 | NO RECOGNIZED LOSSES |
| 56427 | NO RECOGNIZED LOSSES |
| 56439 | SHARES NOT PURCHASED |
| 56440 | SHARES NOT PURCHASED |
| 56441 | NO RECOGNIZED LOSSES |
| 56443 | PURCHASED OUTSIDE CLASS PERIOD |
| 56444 | NO RECOGNIZED LOSSES |
| 56445 | NO RECOGNIZED LOSSES |
| 56446 | NO RECOGNIZED LOSSES |
| 56447 | NO RECOGNIZED LOSSES |
| 56448 | SHARES NOT PURCHASED |
| 56450 | SHARES NOT PURCHASED |
| 56451 | NO RECOGNIZED LOSSES |
| 56452 | NO RECOGNIZED LOSSES |
| 56453 | SHARES NOT PURCHASED |
| 56454 | PURCHASED OUTSIDE CLASS PERIOD |
| 56455 | NO RECOGNIZED LOSSES |
| 56456 | NO RECOGNIZED LOSSES |
| 56457 | NO RECOGNIZED LOSSES |
| 56458 | NO RECOGNIZED LOSSES |
| 56459 | SHARES NOT PURCHASED |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 56460 | NO RECOGNIZED LOSSES |
| 56461 | NO RECOGNIZED LOSSES |
| 56462 | NO RECOGNIZED LOSSES |
| 56463 | NO RECOGNIZED LOSSES |
| 56465 | NO RECOGNIZED LOSSES |
| 56466 | NO RECOGNIZED LOSSES |
| 56467 | NO RECOGNIZED LOSSES |
| 56469 | NO RECOGNIZED LOSSES |
| 56470 | NO RECOGNIZED LOSSES |
| 56472 | PURCHASED OUTSIDE CLASS PERIOD |
| 56474 | PURCHASED OUTSIDE CLASS PERIOD |
| 56475 | NO RECOGNIZED LOSSES |
| 56477 | NO RECOGNIZED LOSSES |
| 56481 | PURCHASED OUTSIDE CLASS PERIOD |
| 56482 | PURCHASED OUTSIDE CLASS PERIOD |
| 56483 | SHARES NOT PURCHASED |
| 56484 | NO RECOGNIZED LOSSES |
| 56485 | NO RECOGNIZED LOSSES |
| 56488 | NO RECOGNIZED LOSSES |
| 56489 | PURCHASED OUTSIDE CLASS PERIOD |
| 56490 | PURCHASED OUTSIDE CLASS PERIOD |
| 56491 | NO RECOGNIZED LOSSES |
| 56492 | PURCHASED OUTSIDE CLASS PERIOD |
| 56494 | NO RECOGNIZED LOSSES |
| 56495 | PURCHASED OUTSIDE CLASS PERIOD |
| 56496 | NO RECOGNIZED LOSSES |
| 56497 | PURCHASED OUTSIDE CLASS PERIOD |
| 56498 | PURCHASED OUTSIDE CLASS PERIOD |
| 56508 | PURCHASED OUTSIDE CLASS PERIOD |
| 56510 | SHARES NOT PURCHASED |
| 56511 | PURCHASED OUTSIDE CLASS PERIOD |
| 56512 | NO RECOGNIZED LOSSES |
| 56513 | NO RECOGNIZED LOSSES |
| 56514 | NO RECOGNIZED LOSSES |
| 56515 | NO RECOGNIZED LOSSES |
| 56516 | PURCHASED OUTSIDE CLASS PERIOD |
| 56517 | NO RECOGNIZED LOSSES |
| 56518 | NO RECOGNIZED LOSSES |
| 56521 | NO RECOGNIZED LOSSES |
| 56522 | PURCHASED OUTSIDE CLASS PERIOD |
| 56524 | PURCHASED OUTSIDE CLASS PERIOD |
| 56526 | NO RECOGNIZED LOSSES |
| 56534 | NO RECOGNIZED LOSSES |
| 56535 | NO RECOGNIZED LOSSES |
| 56537 | SHARES NOT PURCHASED |
| 56540 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 56542 | PURCHASED OUTSIDE CLASS PERIOD |
| 56543 | NO RECOGNIZED LOSSES |
| 56544 | PURCHASED OUTSIDE CLASS PERIOD |
| 56545 | NO RECOGNIZED LOSSES |
| 56546 | NO RECOGNIZED LOSSES |
| 56547 | NO RECOGNIZED LOSSES |
| 56548 | PURCHASED OUTSIDE CLASS PERIOD |
| 56549 | NO RECOGNIZED LOSSES |
| 56550 | NO RECOGNIZED LOSSES |
| 56551 | NO RECOGNIZED LOSSES |
| 56552 | NO RECOGNIZED LOSSES |
| 56554 | PURCHASED OUTSIDE CLASS PERIOD |
| 56555 | NO RECOGNIZED LOSSES |
| 56556 | PURCHASED OUTSIDE CLASS PERIOD |
| 56557 | NO RECOGNIZED LOSSES |
| 56558 | NO RECOGNIZED LOSSES |
| 56560 | PURCHASED OUTSIDE CLASS PERIOD |
| 56563 | PURCHASED OUTSIDE CLASS PERIOD |
| 56566 | PURCHASED OUTSIDE CLASS PERIOD |
| 56568 | NO RECOGNIZED LOSSES |
| 56569 | NO RECOGNIZED LOSSES |
| 56570 | NO RECOGNIZED LOSSES |
| 56572 | SHARES NOT PURCHASED |
| 56573 | NO RECOGNIZED LOSSES |
| 56575 | PURCHASED OUTSIDE CLASS PERIOD |
| 56576 | PURCHASED OUTSIDE CLASS PERIOD |
| 56581 | NO RECOGNIZED LOSSES |
| 56582 | NO RECOGNIZED LOSSES |
| 56583 | PURCHASED OUTSIDE CLASS PERIOD |
| 56585 | NO RECOGNIZED LOSSES |
| 56586 | NO RECOGNIZED LOSSES |
| 56587 | PURCHASED OUTSIDE CLASS PERIOD |
| 56588 | NO RECOGNIZED LOSSES |
| 56590 | PURCHASED OUTSIDE CLASS PERIOD |
| 56591 | NO RECOGNIZED LOSSES |
| 56592 | PURCHASED OUTSIDE CLASS PERIOD |
| 56593 | PURCHASED OUTSIDE CLASS PERIOD |
| 56594 | PURCHASED OUTSIDE CLASS PERIOD |
| 56595 | NO RECOGNIZED LOSSES |
| 56596 | NO RECOGNIZED LOSSES |
| 56597 | NO RECOGNIZED LOSSES |
| 56598 | NO RECOGNIZED LOSSES |
| 56599 | NO RECOGNIZED LOSSES |
| 56600 | NO RECOGNIZED LOSSES |
| 56601 | NO RECOGNIZED LOSSES |
| 56602 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 56603 | NO RECOGNIZED LOSSES |
| 56604 | NO RECOGNIZED LOSSES |
| 56605 | NO RECOGNIZED LOSSES |
| 56607 | NO RECOGNIZED LOSSES |
| 56608 | NO RECOGNIZED LOSSES |
| 56609 | NO RECOGNIZED LOSSES |
| 56610 | NO RECOGNIZED LOSSES |
| 56611 | NO RECOGNIZED LOSSES |
| 56612 | NO RECOGNIZED LOSSES |
| 56613 | NO RECOGNIZED LOSSES |
| 56614 | NO RECOGNIZED LOSSES |
| 56615 | NO RECOGNIZED LOSSES |
| 56616 | NO RECOGNIZED LOSSES |
| 56618 | NO RECOGNIZED LOSSES |
| 56619 | NO RECOGNIZED LOSSES |
| 56620 | NO RECOGNIZED LOSSES |
| 56621 | NO RECOGNIZED LOSSES |
| 56622 | NO RECOGNIZED LOSSES |
| 56623 | SHARES NOT PURCHASED |
| 56624 | NO RECOGNIZED LOSSES |
| 56625 | NO RECOGNIZED LOSSES |
| 56626 | NO RECOGNIZED LOSSES |
| 56627 | SHARES NOT PURCHASED |
| 56628 | NO RECOGNIZED LOSSES |
| 56630 | NO RECOGNIZED LOSSES |
| 56632 | NO RECOGNIZED LOSSES |
| 56633 | NO RECOGNIZED LOSSES |
| 56634 | NO RECOGNIZED LOSSES |
| 56635 | NO RECOGNIZED LOSSES |
| 56636 | NO RECOGNIZED LOSSES |
| 56638 | NO RECOGNIZED LOSSES |
| 56639 | NO RECOGNIZED LOSSES |
| 56640 | NO RECOGNIZED LOSSES |
| 56642 | NO RECOGNIZED LOSSES |
| 56643 | NO RECOGNIZED LOSSES |
| 56644 | NO RECOGNIZED LOSSES |
| 56645 | NO RECOGNIZED LOSSES |
| 56646 | NO RECOGNIZED LOSSES |
| 56647 | SHARES NOT PURCHASED |
| 56648 | NO RECOGNIZED LOSSES |
| 56649 | PURCHASED OUTSIDE CLASS PERIOD |
| 56650 | PURCHASED OUTSIDE CLASS PERIOD |
| 56654 | NO RECOGNIZED LOSSES |
| 56655 | NO RECOGNIZED LOSSES |
| 56656 | NO RECOGNIZED LOSSES |
| 56657 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 56658 | NO RECOGNIZED LOSSES |
| 56659 | PURCHASED OUTSIDE CLASS PERIOD |
| 56660 | NO RECOGNIZED LOSSES |
| 56661 | NO RECOGNIZED LOSSES |
| 56663 | PURCHASED OUTSIDE CLASS PERIOD |
| 56664 | NO RECOGNIZED LOSSES |
| 56665 | NO RECOGNIZED LOSSES |
| 56666 | NO RECOGNIZED LOSSES |
| 56667 | NO RECOGNIZED LOSSES |
| 56668 | PURCHASED OUTSIDE CLASS PERIOD |
| 56669 | PURCHASED OUTSIDE CLASS PERIOD |
| 56670 | PURCHASED OUTSIDE CLASS PERIOD |
| 56672 | PURCHASED OUTSIDE CLASS PERIOD |
| 56673 | SHARES NOT PURCHASED |
| 56674 | NO RECOGNIZED LOSSES |
| 56675 | NO RECOGNIZED LOSSES |
| 56676 | SHARES NOT PURCHASED |
| 56677 | PURCHASED OUTSIDE CLASS PERIOD |
| 56679 | NO RECOGNIZED LOSSES |
| 56680 | PURCHASED OUTSIDE CLASS PERIOD |
| 56681 | NO RECOGNIZED LOSSES |
| 56682 | NO RECOGNIZED LOSSES |
| 56683 | NO RECOGNIZED LOSSES |
| 56684 | PURCHASED OUTSIDE CLASS PERIOD |
| 56685 | NO RECOGNIZED LOSSES |
| 56686 | SHARES NOT PURCHASED |
| 56687 | NO RECOGNIZED LOSSES |
| 56688 | PURCHASED OUTSIDE CLASS PERIOD |
| 56689 | PURCHASED OUTSIDE CLASS PERIOD |
| 56690 | PURCHASED OUTSIDE CLASS PERIOD |
| 56691 | NO RECOGNIZED LOSSES |
| 56692 | NO RECOGNIZED LOSSES |
| 56693 | NO RECOGNIZED LOSSES |
| 56694 | NO RECOGNIZED LOSSES |
| 56695 | NO RECOGNIZED LOSSES |
| 56696 | PURCHASED OUTSIDE CLASS PERIOD |
| 56697 | NO RECOGNIZED LOSSES |
| 56699 | NO RECOGNIZED LOSSES |
| 56700 | NO RECOGNIZED LOSSES |
| 56701 | NO RECOGNIZED LOSSES |
| 56702 | PURCHASED OUTSIDE CLASS PERIOD |
| 56703 | NO RECOGNIZED LOSSES |
| 56704 | NO RECOGNIZED LOSSES |
| 56705 | NO RECOGNIZED LOSSES |
| 56706 | PURCHASED OUTSIDE CLASS PERIOD |
| 56707 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 56708 | NO RECOGNIZED LOSSES |
| 56709 | NO RECOGNIZED LOSSES |
| 56710 | PURCHASED OUTSIDE CLASS PERIOD |
| 56711 | NO RECOGNIZED LOSSES |
| 56712 | NO RECOGNIZED LOSSES |
| 56714 | SHARES NOT PURCHASED |
| 56715 | NO RECOGNIZED LOSSES |
| 56716 | NO RECOGNIZED LOSSES |
| 56717 | NO RECOGNIZED LOSSES |
| 56718 | NO RECOGNIZED LOSSES |
| 56719 | NO RECOGNIZED LOSSES |
| 56720 | NO RECOGNIZED LOSSES |
| 56721 | NO RECOGNIZED LOSSES |
| 56722 | PURCHASED OUTSIDE CLASS PERIOD |
| 56723 | NO RECOGNIZED LOSSES |
| 56724 | NO RECOGNIZED LOSSES |
| 56725 | NO RECOGNIZED LOSSES |
| 56726 | NO RECOGNIZED LOSSES |
| 56727 | NO RECOGNIZED LOSSES |
| 56728 | PURCHASED OUTSIDE CLASS PERIOD |
| 56729 | NO RECOGNIZED LOSSES |
| 56730 | NO RECOGNIZED LOSSES |
| 56731 | NO RECOGNIZED LOSSES |
| 56732 | NO RECOGNIZED LOSSES |
| 56733 | NO RECOGNIZED LOSSES |
| 56734 | PURCHASED OUTSIDE CLASS PERIOD |
| 56735 | PURCHASED OUTSIDE CLASS PERIOD |
| 56738 | NO RECOGNIZED LOSSES |
| 56739 | PURCHASED OUTSIDE CLASS PERIOD |
| 56741 | NO RECOGNIZED LOSSES |
| 56742 | NO RECOGNIZED LOSSES |
| 56743 | NO RECOGNIZED LOSSES |
| 56744 | SHARES NOT PURCHASED |
| 56745 | PURCHASED OUTSIDE CLASS PERIOD |
| 56746 | PURCHASED OUTSIDE CLASS PERIOD |
| 56747 | NO RECOGNIZED LOSSES |
| 56748 | NO RECOGNIZED LOSSES |
| 56749 | NO RECOGNIZED LOSSES |
| 56750 | NO RECOGNIZED LOSSES |
| 56751 | NO RECOGNIZED LOSSES |
| 56752 | NO RECOGNIZED LOSSES |
| 56753 | NO RECOGNIZED LOSSES |
| 56754 | SHARES NOT PURCHASED |
| 56755 | NO RECOGNIZED LOSSES |
| 56756 | NO RECOGNIZED LOSSES |
| 56757 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 56758 | NO RECOGNIZED LOSSES |
| 56759 | NO RECOGNIZED LOSSES |
| 56761 | NO RECOGNIZED LOSSES |
| 56762 | NO RECOGNIZED LOSSES |
| 56763 | NO RECOGNIZED LOSSES |
| 56764 | SHARES NOT PURCHASED |
| 56765 | NO RECOGNIZED LOSSES |
| 56766 | NO RECOGNIZED LOSSES |
| 56767 | NO RECOGNIZED LOSSES |
| 56769 | NO RECOGNIZED LOSSES |
| 56770 | NO RECOGNIZED LOSSES |
| 56772 | NO RECOGNIZED LOSSES |
| 56773 | NO RECOGNIZED LOSSES |
| 56774 | NO RECOGNIZED LOSSES |
| 56776 | NO RECOGNIZED LOSSES |
| 56777 | NO RECOGNIZED LOSSES |
| 56778 | SHARES NOT PURCHASED |
| 56779 | NO RECOGNIZED LOSSES |
| 56780 | NO RECOGNIZED LOSSES |
| 56781 | NO RECOGNIZED LOSSES |
| 56782 | NO RECOGNIZED LOSSES |
| 56783 | NO RECOGNIZED LOSSES |
| 56784 | SHARES NOT PURCHASED |
| 56785 | NO RECOGNIZED LOSSES |
| 56786 | NO RECOGNIZED LOSSES |
| 56787 | NO RECOGNIZED LOSSES |
| 56788 | NO RECOGNIZED LOSSES |
| 56789 | NO RECOGNIZED LOSSES |
| 56790 | NO RECOGNIZED LOSSES |
| 56791 | NO RECOGNIZED LOSSES |
| 56792 | NO RECOGNIZED LOSSES |
| 56793 | NO RECOGNIZED LOSSES |
| 56794 | NO RECOGNIZED LOSSES |
| 56795 | NO RECOGNIZED LOSSES |
| 56797 | PURCHASED OUTSIDE CLASS PERIOD |
| 56798 | PURCHASED OUTSIDE CLASS PERIOD |
| 56799 | PURCHASED OUTSIDE CLASS PERIOD |
| 56800 | NO RECOGNIZED LOSSES |
| 56801 | NO RECOGNIZED LOSSES |
| 56802 | NO RECOGNIZED LOSSES |
| 56803 | NO RECOGNIZED LOSSES |
| 56804 | NO RECOGNIZED LOSSES |
| 56806 | NO RECOGNIZED LOSSES |
| 56807 | NO RECOGNIZED LOSSES |
| 56808 | PURCHASED OUTSIDE CLASS PERIOD |
| 56809 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 56810 | NO RECOGNIZED LOSSES |
| 56812 | NO RECOGNIZED LOSSES |
| 56814 | NO RECOGNIZED LOSSES |
| 56817 | NO RECOGNIZED LOSSES |
| 56818 | NO RECOGNIZED LOSSES |
| 56821 | PURCHASED OUTSIDE CLASS PERIOD |
| 56822 | NO RECOGNIZED LOSSES |
| 56823 | PURCHASED OUTSIDE CLASS PERIOD |
| 56824 | PURCHASED OUTSIDE CLASS PERIOD |
| 56826 | PURCHASED OUTSIDE CLASS PERIOD |
| 56828 | NO RECOGNIZED LOSSES |
| 56833 | NO RECOGNIZED LOSSES |
| 56837 | NO RECOGNIZED LOSSES |
| 56844 | NO RECOGNIZED LOSSES |
| 56847 | NO RECOGNIZED LOSSES |
| 56848 | NO RECOGNIZED LOSSES |
| 56849 | NO RECOGNIZED LOSSES |
| 56850 | PURCHASED OUTSIDE CLASS PERIOD |
| 56852 | PURCHASED OUTSIDE CLASS PERIOD |
| 56853 | NO RECOGNIZED LOSSES |
| 56854 | PURCHASED OUTSIDE CLASS PERIOD |
| 56857 | NO RECOGNIZED LOSSES |
| 56858 | NO RECOGNIZED LOSSES |
| 56859 | SHARES NOT PURCHASED |
| 56860 | SHARES NOT PURCHASED |
| 56863 | PURCHASED OUTSIDE CLASS PERIOD |
| 56864 | NO RECOGNIZED LOSSES |
| 56865 | PURCHASED OUTSIDE CLASS PERIOD |
| 56868 | NO RECOGNIZED LOSSES |
| 56869 | NO RECOGNIZED LOSSES |
| 56871 | PURCHASED OUTSIDE CLASS PERIOD |
| 56872 | PURCHASED OUTSIDE CLASS PERIOD |
| 56873 | NO RECOGNIZED LOSSES |
| 56876 | NO RECOGNIZED LOSSES |
| 56877 | NO RECOGNIZED LOSSES |
| 56879 | NO RECOGNIZED LOSSES |
| 56881 | PURCHASED OUTSIDE CLASS PERIOD |
| 56882 | NO RECOGNIZED LOSSES |
| 56883 | PURCHASED OUTSIDE CLASS PERIOD |
| 56884 | NO RECOGNIZED LOSSES |
| 56886 | NO RECOGNIZED LOSSES |
| 56889 | NO RECOGNIZED LOSSES |
| 56890 | NO RECOGNIZED LOSSES |
| 56891 | NO RECOGNIZED LOSSES |
| 56892 | NO RECOGNIZED LOSSES |
| 56893 | PURCHASED OUTSIDE CLASS PERIOD |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 56894 | NO RECOGNIZED LOSSES |
| 56895 | PURCHASED OUTSIDE CLASS PERIOD |
| 56896 | NO RECOGNIZED LOSSES |
| 56897 | NO RECOGNIZED LOSSES |
| 56898 | NO RECOGNIZED LOSSES |
| 56900 | SHARES NOT PURCHASED |
| 56902 | PURCHASED OUTSIDE CLASS PERIOD |
| 56903 | NO RECOGNIZED LOSSES |
| 56904 | NO RECOGNIZED LOSSES |
| 56905 | NO RECOGNIZED LOSSES |
| 56907 | NO RECOGNIZED LOSSES |
| 56908 | NO RECOGNIZED LOSSES |
| 56913 | NO RECOGNIZED LOSSES |
| 56916 | NO RECOGNIZED LOSSES |
| 56917 | NO RECOGNIZED LOSSES |
| 56918 | NO RECOGNIZED LOSSES |
| 56919 | NO RECOGNIZED LOSSES |
| 56920 | NO RECOGNIZED LOSSES |
| 56921 | NO RECOGNIZED LOSSES |
| 56922 | NO RECOGNIZED LOSSES |
| 56924 | NO RECOGNIZED LOSSES |
| 56925 | NO RECOGNIZED LOSSES |
| 56927 | NO RECOGNIZED LOSSES |
| 56930 | NO RECOGNIZED LOSSES |
| 56936 | NO RECOGNIZED LOSSES |
| 56938 | NO RECOGNIZED LOSSES |
| 56939 | NO RECOGNIZED LOSSES |
| 56940 | NO RECOGNIZED LOSSES |
| 56941 | NO RECOGNIZED LOSSES |
| 56942 | NO RECOGNIZED LOSSES |
| 56943 | NO RECOGNIZED LOSSES |
| 56944 | NO RECOGNIZED LOSSES |
| 56945 | NO RECOGNIZED LOSSES |
| 56946 | NO RECOGNIZED LOSSES |
| 56947 | NO RECOGNIZED LOSSES |
| 56948 | NO RECOGNIZED LOSSES |
| 56949 | NO RECOGNIZED LOSSES |
| 56950 | NO RECOGNIZED LOSSES |
| 56951 | NO RECOGNIZED LOSSES |
| 56953 | NO RECOGNIZED LOSSES |
| 56954 | NO RECOGNIZED LOSSES |
| 56957 | NO RECOGNIZED LOSSES |
| 56958 | NO RECOGNIZED LOSSES |
| 56960 | NO RECOGNIZED LOSSES |
| 56961 | NO RECOGNIZED LOSSES |
| 56962 | NO RECOGNIZED LOSSES |

# EXHIBIT E

| Claim # | Rejection Reason |
| --- | --- |
| 56964 | NO RECOGNIZED LOSSES |
| 56965 | NO RECOGNIZED LOSSES |
| 56966 | NO RECOGNIZED LOSSES |
| 56967 | NO RECOGNIZED LOSSES |
| 56970 | NO RECOGNIZED LOSSES |
| 56973 | NO RECOGNIZED LOSSES |
| 56974 | NO RECOGNIZED LOSSES |
| 56977 | NO RECOGNIZED LOSSES |
| 56978 | NO RECOGNIZED LOSSES |
| 56979 | NO RECOGNIZED LOSSES |
| 56980 | NO RECOGNIZED LOSSES |
| 56982 | PURCHASED OUTSIDE CLASS PERIOD |
| 56983 | NO RECOGNIZED LOSSES |
| 56984 | NO RECOGNIZED LOSSES |
| 56985 | NO RECOGNIZED LOSSES |
| 56990 | NO RECOGNIZED LOSSES |
| 56992 | NO RECOGNIZED LOSSES |
| 56994 | NO RECOGNIZED LOSSES |
| 56997 | NO RECOGNIZED LOSSES |
| 56998 | NO RECOGNIZED LOSSES |
| 57001 | NO RECOGNIZED LOSSES |
| 57002 | NO RECOGNIZED LOSSES |
| 57003 | NO RECOGNIZED LOSSES |
| 57005 | NO RECOGNIZED LOSSES |
| 57008 | NO RECOGNIZED LOSSES |
| 57011 | PURCHASED OUTSIDE CLASS PERIOD |
| 57013 | NO RECOGNIZED LOSSES |
| 57018 | SHARES NOT PURCHASED |
| 57019 | NO RECOGNIZED LOSSES |
| 57020 | PURCHASED OUTSIDE CLASS PERIOD |
| 57023 | NO RECOGNIZED LOSSES |
| 57024 | NO RECOGNIZED LOSSES |
| 57025 | NO RECOGNIZED LOSSES |
| 57029 | NO RECOGNIZED LOSSES |
| 57030 | NO RECOGNIZED LOSSES |
| 57031 | NO RECOGNIZED LOSSES |
| 57032 | PURCHASED OUTSIDE CLASS PERIOD |
| 57033 | PURCHASED OUTSIDE CLASS PERIOD |
| 57034 | NO RECOGNIZED LOSSES |
| 57035 | PURCHASED OUTSIDE CLASS PERIOD |
| 57036 | NO RECOGNIZED LOSSES |
| 57037 | PURCHASED OUTSIDE CLASS PERIOD |
| 57038 | NO RECOGNIZED LOSSES |
| 57040 | PURCHASED OUTSIDE CLASS PERIOD |
| 57041 | PURCHASED OUTSIDE CLASS PERIOD |
| 57043 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 57046 | NO RECOGNIZED LOSSES |
| 57047 | PURCHASED OUTSIDE CLASS PERIOD |
| 57050 | NO RECOGNIZED LOSSES |
| 57054 | PURCHASED OUTSIDE CLASS PERIOD |
| 57057 | NO RECOGNIZED LOSSES |
| 57058 | PURCHASED OUTSIDE CLASS PERIOD |
| 57059 | PURCHASED OUTSIDE CLASS PERIOD |
| 57060 | NO RECOGNIZED LOSSES |
| 57061 | SHARES NOT PURCHASED |
| 57063 | PURCHASED OUTSIDE CLASS PERIOD |
| 57067 | NO RECOGNIZED LOSSES |
| 57068 | NO RECOGNIZED LOSSES |
| 57069 | PURCHASED OUTSIDE CLASS PERIOD |
| 57070 | NO RECOGNIZED LOSSES |
| 57071 | NO RECOGNIZED LOSSES |
| 57072 | PURCHASED OUTSIDE CLASS PERIOD |
| 57073 | PURCHASED OUTSIDE CLASS PERIOD |
| 57074 | NO RECOGNIZED LOSSES |
| 57075 | NO RECOGNIZED LOSSES |
| 57076 | NO RECOGNIZED LOSSES |
| 57077 | PURCHASED OUTSIDE CLASS PERIOD |
| 57078 | SHARES NOT PURCHASED |
| 57079 | NO RECOGNIZED LOSSES |
| 57080 | NO RECOGNIZED LOSSES |
| 57081 | PURCHASED OUTSIDE CLASS PERIOD |
| 57082 | NO RECOGNIZED LOSSES |
| 57083 | PURCHASED OUTSIDE CLASS PERIOD |
| 57084 | NO RECOGNIZED LOSSES |
| 57085 | NO RECOGNIZED LOSSES |
| 57086 | NO RECOGNIZED LOSSES |
| 57087 | PURCHASED OUTSIDE CLASS PERIOD |
| 57089 | NO RECOGNIZED LOSSES |
| 57090 | NO RECOGNIZED LOSSES |
| 57091 | NO RECOGNIZED LOSSES |
| 57092 | PURCHASED OUTSIDE CLASS PERIOD |
| 57093 | NO RECOGNIZED LOSSES |
| 57094 | PURCHASED OUTSIDE CLASS PERIOD |
| 57095 | NO RECOGNIZED LOSSES |
| 57096 | NO RECOGNIZED LOSSES |
| 57097 | NO RECOGNIZED LOSSES |
| 57098 | PURCHASED OUTSIDE CLASS PERIOD |
| 57099 | PURCHASED OUTSIDE CLASS PERIOD |
| 57100 | PURCHASED OUTSIDE CLASS PERIOD |
| 57101 | NO RECOGNIZED LOSSES |
| 57102 | NO RECOGNIZED LOSSES |
| 57103 | PURCHASED OUTSIDE CLASS PERIOD |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 57104 | NO RECOGNIZED LOSSES |
| 57105 | NO RECOGNIZED LOSSES |
| 57106 | PURCHASED OUTSIDE CLASS PERIOD |
| 57107 | PURCHASED OUTSIDE CLASS PERIOD |
| 57109 | PURCHASED OUTSIDE CLASS PERIOD |
| 57110 | PURCHASED OUTSIDE CLASS PERIOD |
| 57112 | PURCHASED OUTSIDE CLASS PERIOD |
| 57113 | NO RECOGNIZED LOSSES |
| 57115 | NO RECOGNIZED LOSSES |
| 57116 | NO RECOGNIZED LOSSES |
| 57117 | NO RECOGNIZED LOSSES |
| 57118 | PURCHASED OUTSIDE CLASS PERIOD |
| 57119 | NO RECOGNIZED LOSSES |
| 57120 | NO RECOGNIZED LOSSES |
| 57121 | NO RECOGNIZED LOSSES |
| 57122 | PURCHASED OUTSIDE CLASS PERIOD |
| 57123 | NO RECOGNIZED LOSSES |
| 57124 | NO RECOGNIZED LOSSES |
| 57125 | NO RECOGNIZED LOSSES |
| 57127 | NO RECOGNIZED LOSSES |
| 57128 | PURCHASED OUTSIDE CLASS PERIOD |
| 57130 | NO RECOGNIZED LOSSES |
| 57131 | NO RECOGNIZED LOSSES |
| 57132 | PURCHASED OUTSIDE CLASS PERIOD |
| 57133 | PURCHASED OUTSIDE CLASS PERIOD |
| 57134 | NO RECOGNIZED LOSSES |
| 57135 | NO RECOGNIZED LOSSES |
| 57136 | NO RECOGNIZED LOSSES |
| 57137 | NO RECOGNIZED LOSSES |
| 57138 | NO RECOGNIZED LOSSES |
| 57139 | NO RECOGNIZED LOSSES |
| 57140 | NO RECOGNIZED LOSSES |
| 57142 | NO RECOGNIZED LOSSES |
| 57143 | NO RECOGNIZED LOSSES |
| 57144 | NO RECOGNIZED LOSSES |
| 57145 | NO RECOGNIZED LOSSES |
| 57146 | NO RECOGNIZED LOSSES |
| 57147 | NO RECOGNIZED LOSSES |
| 57148 | NO RECOGNIZED LOSSES |
| 57149 | NO RECOGNIZED LOSSES |
| 57150 | NO RECOGNIZED LOSSES |
| 57154 | NO RECOGNIZED LOSSES |
| 57155 | NO RECOGNIZED LOSSES |
| 57156 | PURCHASED OUTSIDE CLASS PERIOD |
| 57157 | PURCHASED OUTSIDE CLASS PERIOD |
| 57158 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 57159 | NO RECOGNIZED LOSSES |
| 57162 | NO RECOGNIZED LOSSES |
| 57163 | NO RECOGNIZED LOSSES |
| 57164 | PURCHASED OUTSIDE CLASS PERIOD |
| 57165 | NO RECOGNIZED LOSSES |
| 57166 | NO RECOGNIZED LOSSES |
| 57167 | NO RECOGNIZED LOSSES |
| 57168 | NO RECOGNIZED LOSSES |
| 57169 | NO RECOGNIZED LOSSES |
| 57170 | PURCHASED OUTSIDE CLASS PERIOD |
| 57171 | NO RECOGNIZED LOSSES |
| 57172 | NO RECOGNIZED LOSSES |
| 57173 | PURCHASED OUTSIDE CLASS PERIOD |
| 57174 | NO RECOGNIZED LOSSES |
| 57175 | PURCHASED OUTSIDE CLASS PERIOD |
| 57176 | PURCHASED OUTSIDE CLASS PERIOD |
| 57177 | PURCHASED OUTSIDE CLASS PERIOD |
| 57178 | NO RECOGNIZED LOSSES |
| 57179 | NO RECOGNIZED LOSSES |
| 57180 | PURCHASED OUTSIDE CLASS PERIOD |
| 57181 | PURCHASED OUTSIDE CLASS PERIOD |
| 57182 | NO RECOGNIZED LOSSES |
| 57183 | NO RECOGNIZED LOSSES |
| 57184 | NO RECOGNIZED LOSSES |
| 57185 | NO RECOGNIZED LOSSES |
| 57186 | NO RECOGNIZED LOSSES |
| 57187 | NO RECOGNIZED LOSSES |
| 57189 | NO RECOGNIZED LOSSES |
| 57190 | NO RECOGNIZED LOSSES |
| 57191 | NO RECOGNIZED LOSSES |
| 57192 | NO RECOGNIZED LOSSES |
| 57193 | NO RECOGNIZED LOSSES |
| 57194 | NO RECOGNIZED LOSSES |
| 57195 | PURCHASED OUTSIDE CLASS PERIOD |
| 57201 | PURCHASED OUTSIDE CLASS PERIOD |
| 57202 | PURCHASED OUTSIDE CLASS PERIOD |
| 57203 | PURCHASED OUTSIDE CLASS PERIOD |
| 57204 | NO RECOGNIZED LOSSES |
| 57205 | PURCHASED OUTSIDE CLASS PERIOD |
| 57206 | NO RECOGNIZED LOSSES |
| 57207 | PURCHASED OUTSIDE CLASS PERIOD |
| 57208 | PURCHASED OUTSIDE CLASS PERIOD |
| 57209 | PURCHASED OUTSIDE CLASS PERIOD |
| 57210 | PURCHASED OUTSIDE CLASS PERIOD |
| 57211 | PURCHASED OUTSIDE CLASS PERIOD |
| 57212 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 57213 | PURCHASED OUTSIDE CLASS PERIOD |
| 57214 | NO RECOGNIZED LOSSES |
| 57215 | NO RECOGNIZED LOSSES |
| 57216 | PURCHASED OUTSIDE CLASS PERIOD |
| 57217 | NO RECOGNIZED LOSSES |
| 57218 | PURCHASED OUTSIDE CLASS PERIOD |
| 57219 | NO RECOGNIZED LOSSES |
| 57222 | NO RECOGNIZED LOSSES |
| 57223 | NO RECOGNIZED LOSSES |
| 57224 | NO RECOGNIZED LOSSES |
| 57225 | NO RECOGNIZED LOSSES |
| 57226 | PURCHASED OUTSIDE CLASS PERIOD |
| 57228 | PURCHASED OUTSIDE CLASS PERIOD |
| 57229 | PURCHASED OUTSIDE CLASS PERIOD |
| 57230 | NO RECOGNIZED LOSSES |
| 57231 | NO RECOGNIZED LOSSES |
| 57232 | PURCHASED OUTSIDE CLASS PERIOD |
| 57233 | PURCHASED OUTSIDE CLASS PERIOD |
| 57235 | PURCHASED OUTSIDE CLASS PERIOD |
| 57236 | PURCHASED OUTSIDE CLASS PERIOD |
| 57237 | NO RECOGNIZED LOSSES |
| 57238 | PURCHASED OUTSIDE CLASS PERIOD |
| 57239 | NO RECOGNIZED LOSSES |
| 57240 | NO RECOGNIZED LOSSES |
| 57241 | NO RECOGNIZED LOSSES |
| 57242 | NO RECOGNIZED LOSSES |
| 57243 | NO RECOGNIZED LOSSES |
| 57246 | NO RECOGNIZED LOSSES |
| 57247 | NO RECOGNIZED LOSSES |
| 57248 | NO RECOGNIZED LOSSES |
| 57249 | PURCHASED OUTSIDE CLASS PERIOD |
| 57250 | PURCHASED OUTSIDE CLASS PERIOD |
| 57252 | NO RECOGNIZED LOSSES |
| 57253 | PURCHASED OUTSIDE CLASS PERIOD |
| 57254 | NO RECOGNIZED LOSSES |
| 57256 | NO RECOGNIZED LOSSES |
| 57257 | PURCHASED OUTSIDE CLASS PERIOD |
| 57258 | PURCHASED OUTSIDE CLASS PERIOD |
| 57259 | PURCHASED OUTSIDE CLASS PERIOD |
| 57260 | PURCHASED OUTSIDE CLASS PERIOD |
| 57261 | NO RECOGNIZED LOSSES |
| 57262 | NO RECOGNIZED LOSSES |
| 57263 | NO RECOGNIZED LOSSES |
| 57264 | PURCHASED OUTSIDE CLASS PERIOD |
| 57265 | NO RECOGNIZED LOSSES |
| 57268 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 57269 | NO RECOGNIZED LOSSES |
| 57270 | PURCHASED OUTSIDE CLASS PERIOD |
| 57271 | PURCHASED OUTSIDE CLASS PERIOD |
| 57272 | NO RECOGNIZED LOSSES |
| 57273 | NO RECOGNIZED LOSSES |
| 57274 | NO RECOGNIZED LOSSES |
| 57275 | NO RECOGNIZED LOSSES |
| 57276 | PURCHASED OUTSIDE CLASS PERIOD |
| 57277 | PURCHASED OUTSIDE CLASS PERIOD |
| 57279 | NO RECOGNIZED LOSSES |
| 57280 | NO RECOGNIZED LOSSES |
| 57282 | PURCHASED OUTSIDE CLASS PERIOD |
| 57284 | NO RECOGNIZED LOSSES |
| 57285 | PURCHASED OUTSIDE CLASS PERIOD |
| 57286 | PURCHASED OUTSIDE CLASS PERIOD |
| 57287 | NO RECOGNIZED LOSSES |
| 57288 | PURCHASED OUTSIDE CLASS PERIOD |
| 57289 | NO RECOGNIZED LOSSES |
| 57290 | SHARES NOT PURCHASED |
| 57291 | NO RECOGNIZED LOSSES |
| 57292 | NO RECOGNIZED LOSSES |
| 57297 | PURCHASED OUTSIDE CLASS PERIOD |
| 57298 | PURCHASED OUTSIDE CLASS PERIOD |
| 57299 | PURCHASED OUTSIDE CLASS PERIOD |
| 57300 | NO RECOGNIZED LOSSES |
| 57301 | PURCHASED OUTSIDE CLASS PERIOD |
| 57304 | NO RECOGNIZED LOSSES |
| 57305 | PURCHASED OUTSIDE CLASS PERIOD |
| 57306 | NO RECOGNIZED LOSSES |
| 57307 | NO RECOGNIZED LOSSES |
| 57309 | NO RECOGNIZED LOSSES |
| 57310 | NO RECOGNIZED LOSSES |
| 57311 | PURCHASED OUTSIDE CLASS PERIOD |
| 57312 | PURCHASED OUTSIDE CLASS PERIOD |
| 57313 | PURCHASED OUTSIDE CLASS PERIOD |
| 57316 | PURCHASED OUTSIDE CLASS PERIOD |
| 57317 | PURCHASED OUTSIDE CLASS PERIOD |
| 57320 | NO RECOGNIZED LOSSES |
| 57321 | NO RECOGNIZED LOSSES |
| 57322 | PURCHASED OUTSIDE CLASS PERIOD |
| 57323 | PURCHASED OUTSIDE CLASS PERIOD |
| 57324 | NO RECOGNIZED LOSSES |
| 57325 | NO RECOGNIZED LOSSES |
| 57326 | NO RECOGNIZED LOSSES |
| 57327 | NO RECOGNIZED LOSSES |
| 57336 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 57344 | PURCHASED OUTSIDE CLASS PERIOD |
| 57345 | PURCHASED OUTSIDE CLASS PERIOD |
| 57347 | NO RECOGNIZED LOSSES |
| 57348 | NO RECOGNIZED LOSSES |
| 57349 | PURCHASED OUTSIDE CLASS PERIOD |
| 57350 | PURCHASED OUTSIDE CLASS PERIOD |
| 57351 | PURCHASED OUTSIDE CLASS PERIOD |
| 57352 | PURCHASED OUTSIDE CLASS PERIOD |
| 57353 | NO RECOGNIZED LOSSES |
| 57354 | NO RECOGNIZED LOSSES |
| 57355 | NO RECOGNIZED LOSSES |
| 57356 | PURCHASED OUTSIDE CLASS PERIOD |
| 57357 | PURCHASED OUTSIDE CLASS PERIOD |
| 57359 | PURCHASED OUTSIDE CLASS PERIOD |
| 57360 | PURCHASED OUTSIDE CLASS PERIOD |
| 57361 | NO RECOGNIZED LOSSES |
| 57362 | NO RECOGNIZED LOSSES |
| 57363 | NO RECOGNIZED LOSSES |
| 57364 | PURCHASED OUTSIDE CLASS PERIOD |
| 57365 | NO RECOGNIZED LOSSES |
| 57366 | NO RECOGNIZED LOSSES |
| 57367 | PURCHASED OUTSIDE CLASS PERIOD |
| 57368 | NO RECOGNIZED LOSSES |
| 57370 | NO RECOGNIZED LOSSES |
| 57374 | NO RECOGNIZED LOSSES |
| 57375 | PURCHASED OUTSIDE CLASS PERIOD |
| 57376 | NO RECOGNIZED LOSSES |
| 57377 | NO RECOGNIZED LOSSES |
| 57379 | PURCHASED OUTSIDE CLASS PERIOD |
| 57383 | NO RECOGNIZED LOSSES |
| 57386 | NO RECOGNIZED LOSSES |
| 57392 | NO RECOGNIZED LOSSES |
| 57396 | SHARES NOT PURCHASED |
| 57400 | NO RECOGNIZED LOSSES |
| 57412 | NO RECOGNIZED LOSSES |
| 57413 | PURCHASED OUTSIDE CLASS PERIOD |
| 57414 | NO RECOGNIZED LOSSES |
| 57415 | NO RECOGNIZED LOSSES |
| 57419 | PURCHASED OUTSIDE CLASS PERIOD |
| 57421 | PURCHASED OUTSIDE CLASS PERIOD |
| 57422 | PURCHASED OUTSIDE CLASS PERIOD |
| 57423 | PURCHASED OUTSIDE CLASS PERIOD |
| 57424 | NO RECOGNIZED LOSSES |
| 57425 | NO RECOGNIZED LOSSES |
| 57426 | NO RECOGNIZED LOSSES |
| 57427 | NO RECOGNIZED LOSSES |

# EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 57429 | NO RECOGNIZED LOSSES |
| 57431 | PURCHASED OUTSIDE CLASS PERIOD |
| 57432 | PURCHASED OUTSIDE CLASS PERIOD |
| 57433 | NO RECOGNIZED LOSSES |
| 57434 | NO RECOGNIZED LOSSES |
| 57435 | NO RECOGNIZED LOSSES |
| 57436 | PURCHASED OUTSIDE CLASS PERIOD |
| 57437 | NO RECOGNIZED LOSSES |
| 57438 | NO RECOGNIZED LOSSES |
| 57439 | PURCHASED OUTSIDE CLASS PERIOD |
| 57440 | NO RECOGNIZED LOSSES |
| 57441 | PURCHASED OUTSIDE CLASS PERIOD |
| 57442 | PURCHASED OUTSIDE CLASS PERIOD |
| 57443 | PURCHASED OUTSIDE CLASS PERIOD |
| 57445 | NO RECOGNIZED LOSSES |
| 57446 | PURCHASED OUTSIDE CLASS PERIOD |
| 57448 | NO RECOGNIZED LOSSES |
| 57455 | NO RECOGNIZED LOSSES |
| 57456 | NO RECOGNIZED LOSSES |
| 57458 | NO RECOGNIZED LOSSES |
| 57459 | PURCHASED OUTSIDE CLASS PERIOD |
| 57462 | NO RECOGNIZED LOSSES |
| 57463 | NO RECOGNIZED LOSSES |
| 57464 | NO RECOGNIZED LOSSES |
| 57465 | NO RECOGNIZED LOSSES |
| 57466 | NO RECOGNIZED LOSSES |
| 57467 | NO RECOGNIZED LOSSES |
| 57468 | PURCHASED OUTSIDE CLASS PERIOD |
| 57469 | PURCHASED OUTSIDE CLASS PERIOD |
| 57470 | NO RECOGNIZED LOSSES |
| 57471 | NO RECOGNIZED LOSSES |
| 57472 | NO RECOGNIZED LOSSES |
| 57473 | PURCHASED OUTSIDE CLASS PERIOD |
| 57474 | NO RECOGNIZED LOSSES |
| 57475 | NO RECOGNIZED LOSSES |
| 57476 | NO RECOGNIZED LOSSES |
| 57477 | NO RECOGNIZED LOSSES |
| 57478 | NO RECOGNIZED LOSSES |
| 57479 | NO RECOGNIZED LOSSES |
| 57480 | NO RECOGNIZED LOSSES |
| 57481 | PURCHASED OUTSIDE CLASS PERIOD |
| 57483 | NO RECOGNIZED LOSSES |
| 57485 | NO RECOGNIZED LOSSES |
| 57487 | NO RECOGNIZED LOSSES |
| 57489 | NO RECOGNIZED LOSSES |
| 57490 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 57491 | NO RECOGNIZED LOSSES |
| 57492 | PURCHASED OUTSIDE CLASS PERIOD |
| 57493 | PURCHASED OUTSIDE CLASS PERIOD |
| 57494 | PURCHASED OUTSIDE CLASS PERIOD |
| 57498 | PURCHASED OUTSIDE CLASS PERIOD |
| 57499 | NO RECOGNIZED LOSSES |
| 57500 | PURCHASED OUTSIDE CLASS PERIOD |
| 57502 | NO RECOGNIZED LOSSES |
| 57503 | PURCHASED OUTSIDE CLASS PERIOD |
| 57504 | NO RECOGNIZED LOSSES |
| 57507 | PURCHASED OUTSIDE CLASS PERIOD |
| 57508 | PURCHASED OUTSIDE CLASS PERIOD |
| 57511 | PURCHASED OUTSIDE CLASS PERIOD |
| 57512 | NO RECOGNIZED LOSSES |
| 57513 | NO RECOGNIZED LOSSES |
| 57515 | NO RECOGNIZED LOSSES |
| 57516 | NO RECOGNIZED LOSSES |
| 57517 | PURCHASED OUTSIDE CLASS PERIOD |
| 57518 | NO RECOGNIZED LOSSES |
| 57519 | PURCHASED OUTSIDE CLASS PERIOD |
| 57520 | PURCHASED OUTSIDE CLASS PERIOD |
| 57521 | NO RECOGNIZED LOSSES |
| 57523 | NO RECOGNIZED LOSSES |
| 57524 | PURCHASED OUTSIDE CLASS PERIOD |
| 57525 | PURCHASED OUTSIDE CLASS PERIOD |
| 57526 | NO RECOGNIZED LOSSES |
| 57527 | NO RECOGNIZED LOSSES |
| 57528 | NO RECOGNIZED LOSSES |
| 57529 | NO RECOGNIZED LOSSES |
| 57530 | NO RECOGNIZED LOSSES |
| 57531 | PURCHASED OUTSIDE CLASS PERIOD |
| 57534 | NO RECOGNIZED LOSSES |
| 57535 | NO RECOGNIZED LOSSES |
| 57537 | PURCHASED OUTSIDE CLASS PERIOD |
| 57541 | PURCHASED OUTSIDE CLASS PERIOD |
| 57550 | PURCHASED OUTSIDE CLASS PERIOD |
| 57551 | NO RECOGNIZED LOSSES |
| 57552 | NO RECOGNIZED LOSSES |
| 57558 | PURCHASED OUTSIDE CLASS PERIOD |
| 57559 | NO RECOGNIZED LOSSES |
| 57560 | PURCHASED OUTSIDE CLASS PERIOD |
| 57562 | NO RECOGNIZED LOSSES |
| 57564 | NO RECOGNIZED LOSSES |
| 57565 | PURCHASED OUTSIDE CLASS PERIOD |
| 57566 | NO RECOGNIZED LOSSES |
| 57567 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                              **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 57570 | NO RECOGNIZED LOSSES |
| 57573 | PURCHASED OUTSIDE CLASS PERIOD |
| 57574 | PURCHASED OUTSIDE CLASS PERIOD |
| 57575 | PURCHASED OUTSIDE CLASS PERIOD |
| 57576 | NO RECOGNIZED LOSSES |
| 57577 | NO RECOGNIZED LOSSES |
| 57578 | PURCHASED OUTSIDE CLASS PERIOD |
| 57580 | NO RECOGNIZED LOSSES |
| 57582 | NO RECOGNIZED LOSSES |
| 57583 | NO RECOGNIZED LOSSES |
| 57584 | NO RECOGNIZED LOSSES |
| 57585 | NO RECOGNIZED LOSSES |
| 57586 | NO RECOGNIZED LOSSES |
| 57588 | SHARES NOT PURCHASED |
| 57589 | SHARES NOT PURCHASED |
| 57591 | SHARES NOT PURCHASED |
| 57592 | NO RECOGNIZED LOSSES |
| 57595 | NO RECOGNIZED LOSSES |
| 57599 | SHARES NOT PURCHASED |
| 57601 | NO RECOGNIZED LOSSES |
| 57613 | SHARES NOT PURCHASED |
| 57614 | SHARES NOT PURCHASED |
| 57615 | SHARES NOT PURCHASED |
| 57616 | NO RECOGNIZED LOSSES |
| 57617 | NO RECOGNIZED LOSSES |
| 57618 | NO RECOGNIZED LOSSES |
| 57621 | PURCHASED OUTSIDE CLASS PERIOD |
| 57622 | NO RECOGNIZED LOSSES |
| 57623 | PURCHASED OUTSIDE CLASS PERIOD |
| 57626 | PURCHASED OUTSIDE CLASS PERIOD |
| 57631 | NO RECOGNIZED LOSSES |
| 57632 | NO RECOGNIZED LOSSES |
| 57633 | NO RECOGNIZED LOSSES |
| 57634 | NO RECOGNIZED LOSSES |
| 57635 | PURCHASED OUTSIDE CLASS PERIOD |
| 57636 | PURCHASED OUTSIDE CLASS PERIOD |
| 57638 | NO RECOGNIZED LOSSES |
| 57639 | PURCHASED OUTSIDE CLASS PERIOD |
| 57641 | NO RECOGNIZED LOSSES |
| 57642 | PURCHASED OUTSIDE CLASS PERIOD |
| 57643 | PURCHASED OUTSIDE CLASS PERIOD |
| 57644 | NO RECOGNIZED LOSSES |
| 57647 | NO RECOGNIZED LOSSES |
| 57648 | PURCHASED OUTSIDE CLASS PERIOD |
| 57650 | PURCHASED OUTSIDE CLASS PERIOD |
| 57651 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 57652 | NO RECOGNIZED LOSSES |
| 57655 | NO RECOGNIZED LOSSES |
| 57656 | NO RECOGNIZED LOSSES |
| 57657 | NO RECOGNIZED LOSSES |
| 57658 | PURCHASED OUTSIDE CLASS PERIOD |
| 57659 | NO RECOGNIZED LOSSES |
| 57661 | NO RECOGNIZED LOSSES |
| 57662 | NO RECOGNIZED LOSSES |
| 57663 | NO RECOGNIZED LOSSES |
| 57664 | NO RECOGNIZED LOSSES |
| 57665 | PURCHASED OUTSIDE CLASS PERIOD |
| 57666 | NO RECOGNIZED LOSSES |
| 57667 | NO RECOGNIZED LOSSES |
| 57668 | NO RECOGNIZED LOSSES |
| 57669 | NO RECOGNIZED LOSSES |
| 57670 | NO RECOGNIZED LOSSES |
| 57671 | NO RECOGNIZED LOSSES |
| 57674 | NO RECOGNIZED LOSSES |
| 57680 | NO RECOGNIZED LOSSES |
| 57681 | NO RECOGNIZED LOSSES |
| 57683 | NO RECOGNIZED LOSSES |
| 57686 | NO RECOGNIZED LOSSES |
| 57687 | NO RECOGNIZED LOSSES |
| 57694 | NO RECOGNIZED LOSSES |
| 57695 | NO RECOGNIZED LOSSES |
| 57696 | PURCHASED OUTSIDE CLASS PERIOD |
| 57697 | NO RECOGNIZED LOSSES |
| 57698 | NO RECOGNIZED LOSSES |
| 57699 | PURCHASED OUTSIDE CLASS PERIOD |
| 57700 | NO RECOGNIZED LOSSES |
| 57702 | NO RECOGNIZED LOSSES |
| 57705 | PURCHASED OUTSIDE CLASS PERIOD |
| 57706 | NO RECOGNIZED LOSSES |
| 57713 | PURCHASED OUTSIDE CLASS PERIOD |
| 57723 | NO RECOGNIZED LOSSES |
| 57732 | NO RECOGNIZED LOSSES |
| 57734 | NO RECOGNIZED LOSSES |
| 57735 | PURCHASED OUTSIDE CLASS PERIOD |
| 57736 | NO RECOGNIZED LOSSES |
| 57738 | PURCHASED OUTSIDE CLASS PERIOD |
| 57740 | PURCHASED OUTSIDE CLASS PERIOD |
| 57741 | PURCHASED OUTSIDE CLASS PERIOD |
| 57742 | NO RECOGNIZED LOSSES |
| 57743 | PURCHASED OUTSIDE CLASS PERIOD |
| 57748 | NO RECOGNIZED LOSSES |
| 57750 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 57752 | PURCHASED OUTSIDE CLASS PERIOD |
| 57756 | NO RECOGNIZED LOSSES |
| 57757 | PURCHASED OUTSIDE CLASS PERIOD |
| 57759 | NO RECOGNIZED LOSSES |
| 57761 | NO RECOGNIZED LOSSES |
| 57765 | PURCHASED OUTSIDE CLASS PERIOD |
| 57766 | NO RECOGNIZED LOSSES |
| 57767 | NO RECOGNIZED LOSSES |
| 57768 | PURCHASED OUTSIDE CLASS PERIOD |
| 57769 | NO RECOGNIZED LOSSES |
| 57771 | NO RECOGNIZED LOSSES |
| 57772 | PURCHASED OUTSIDE CLASS PERIOD |
| 57773 | NO RECOGNIZED LOSSES |
| 57774 | NO RECOGNIZED LOSSES |
| 57775 | SHARES NOT PURCHASED |
| 57776 | PURCHASED OUTSIDE CLASS PERIOD |
| 57777 | NO RECOGNIZED LOSSES |
| 57778 | NO RECOGNIZED LOSSES |
| 57779 | NO RECOGNIZED LOSSES |
| 57781 | NO RECOGNIZED LOSSES |
| 57782 | NO RECOGNIZED LOSSES |
| 57785 | NO RECOGNIZED LOSSES |
| 57786 | NO RECOGNIZED LOSSES |
| 57787 | NO RECOGNIZED LOSSES |
| 57788 | NO RECOGNIZED LOSSES |
| 57789 | NO RECOGNIZED LOSSES |
| 57790 | NO RECOGNIZED LOSSES |
| 57791 | SHARES NOT PURCHASED |
| 57792 | NO RECOGNIZED LOSSES |
| 57793 | PURCHASED OUTSIDE CLASS PERIOD |
| 57794 | NO RECOGNIZED LOSSES |
| 57795 | PURCHASED OUTSIDE CLASS PERIOD |
| 57796 | PURCHASED OUTSIDE CLASS PERIOD |
| 57797 | PURCHASED OUTSIDE CLASS PERIOD |
| 57798 | NO RECOGNIZED LOSSES |
| 57799 | PURCHASED OUTSIDE CLASS PERIOD |
| 57800 | NO RECOGNIZED LOSSES |
| 57801 | PURCHASED OUTSIDE CLASS PERIOD |
| 57803 | NO RECOGNIZED LOSSES |
| 57804 | NO RECOGNIZED LOSSES |
| 57805 | PURCHASED OUTSIDE CLASS PERIOD |
| 57806 | PURCHASED OUTSIDE CLASS PERIOD |
| 57807 | SHARES NOT PURCHASED |
| 57809 | NO RECOGNIZED LOSSES |
| 57810 | SHARES NOT PURCHASED |
| 57811 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 57812 | NO RECOGNIZED LOSSES |
| 57813 | PURCHASED OUTSIDE CLASS PERIOD |
| 57814 | SHARES NOT PURCHASED |
| 57815 | PURCHASED OUTSIDE CLASS PERIOD |
| 57816 | NO RECOGNIZED LOSSES |
| 57817 | NO RECOGNIZED LOSSES |
| 57818 | PURCHASED OUTSIDE CLASS PERIOD |
| 57819 | SHARES NOT PURCHASED |
| 57820 | NO RECOGNIZED LOSSES |
| 57821 | PURCHASED OUTSIDE CLASS PERIOD |
| 57822 | PURCHASED OUTSIDE CLASS PERIOD |
| 57823 | PURCHASED OUTSIDE CLASS PERIOD |
| 57824 | PURCHASED OUTSIDE CLASS PERIOD |
| 57825 | SHARES NOT PURCHASED |
| 57826 | PURCHASED OUTSIDE CLASS PERIOD |
| 57827 | NO RECOGNIZED LOSSES |
| 57828 | NO RECOGNIZED LOSSES |
| 57829 | NO RECOGNIZED LOSSES |
| 57830 | SHARES NOT PURCHASED |
| 57831 | NO RECOGNIZED LOSSES |
| 57833 | PURCHASED OUTSIDE CLASS PERIOD |
| 57834 | PURCHASED OUTSIDE CLASS PERIOD |
| 57835 | PURCHASED OUTSIDE CLASS PERIOD |
| 57836 | PURCHASED OUTSIDE CLASS PERIOD |
| 57838 | PURCHASED OUTSIDE CLASS PERIOD |
| 57839 | NO RECOGNIZED LOSSES |
| 57840 | PURCHASED OUTSIDE CLASS PERIOD |
| 57841 | PURCHASED OUTSIDE CLASS PERIOD |
| 57845 | NO RECOGNIZED LOSSES |
| 57846 | NO RECOGNIZED LOSSES |
| 57847 | NO RECOGNIZED LOSSES |
| 57848 | NO RECOGNIZED LOSSES |
| 57849 | PURCHASED OUTSIDE CLASS PERIOD |
| 57851 | PURCHASED OUTSIDE CLASS PERIOD |
| 57852 | NO RECOGNIZED LOSSES |
| 57854 | PURCHASED OUTSIDE CLASS PERIOD |
| 57856 | PURCHASED OUTSIDE CLASS PERIOD |
| 57857 | NO RECOGNIZED LOSSES |
| 57858 | PURCHASED OUTSIDE CLASS PERIOD |
| 57859 | NO RECOGNIZED LOSSES |
| 57860 | NO RECOGNIZED LOSSES |
| 57861 | NO RECOGNIZED LOSSES |
| 57864 | NO RECOGNIZED LOSSES |
| 57869 | NO RECOGNIZED LOSSES |
| 57870 | PURCHASED OUTSIDE CLASS PERIOD |
| 57871 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 57872 | PURCHASED OUTSIDE CLASS PERIOD |
| 57873 | PURCHASED OUTSIDE CLASS PERIOD |
| 57875 | NO RECOGNIZED LOSSES |
| 57876 | NO RECOGNIZED LOSSES |
| 57877 | PURCHASED OUTSIDE CLASS PERIOD |
| 57878 | NO RECOGNIZED LOSSES |
| 57879 | NO RECOGNIZED LOSSES |
| 57880 | PURCHASED OUTSIDE CLASS PERIOD |
| 57882 | NO RECOGNIZED LOSSES |
| 57883 | NO RECOGNIZED LOSSES |
| 57884 | NO RECOGNIZED LOSSES |
| 57885 | NO RECOGNIZED LOSSES |
| 57886 | NO RECOGNIZED LOSSES |
| 57887 | PURCHASED OUTSIDE CLASS PERIOD |
| 57888 | NO RECOGNIZED LOSSES |
| 57889 | NO RECOGNIZED LOSSES |
| 57890 | PURCHASED OUTSIDE CLASS PERIOD |
| 57891 | NO RECOGNIZED LOSSES |
| 57892 | NO RECOGNIZED LOSSES |
| 57893 | NO RECOGNIZED LOSSES |
| 57894 | NO RECOGNIZED LOSSES |
| 57895 | PURCHASED OUTSIDE CLASS PERIOD |
| 57897 | NO RECOGNIZED LOSSES |
| 57898 | NO RECOGNIZED LOSSES |
| 57899 | PURCHASED OUTSIDE CLASS PERIOD |
| 57900 | PURCHASED OUTSIDE CLASS PERIOD |
| 57903 | NO RECOGNIZED LOSSES |
| 57904 | NO RECOGNIZED LOSSES |
| 57905 | PURCHASED OUTSIDE CLASS PERIOD |
| 57906 | NO RECOGNIZED LOSSES |
| 57909 | NO RECOGNIZED LOSSES |
| 57910 | PURCHASED OUTSIDE CLASS PERIOD |
| 57912 | NO RECOGNIZED LOSSES |
| 57913 | NO RECOGNIZED LOSSES |
| 57914 | NO RECOGNIZED LOSSES |
| 57916 | PURCHASED OUTSIDE CLASS PERIOD |
| 57917 | NO RECOGNIZED LOSSES |
| 57918 | NO RECOGNIZED LOSSES |
| 57921 | PURCHASED OUTSIDE CLASS PERIOD |
| 57922 | PURCHASED OUTSIDE CLASS PERIOD |
| 57924 | PURCHASED OUTSIDE CLASS PERIOD |
| 57925 | NO RECOGNIZED LOSSES |
| 57928 | NO RECOGNIZED LOSSES |
| 57929 | PURCHASED OUTSIDE CLASS PERIOD |
| 57930 | NO RECOGNIZED LOSSES |
| 57932 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 57933 | NO RECOGNIZED LOSSES |
| 57934 | NO RECOGNIZED LOSSES |
| 57935 | NO RECOGNIZED LOSSES |
| 57936 | NO RECOGNIZED LOSSES |
| 57937 | NO RECOGNIZED LOSSES |
| 57939 | SHARES NOT PURCHASED |
| 57951 | NO RECOGNIZED LOSSES |
| 57952 | PURCHASED OUTSIDE CLASS PERIOD |
| 57957 | NO RECOGNIZED LOSSES |
| 57958 | NO RECOGNIZED LOSSES |
| 57960 | NO RECOGNIZED LOSSES |
| 57962 | NO RECOGNIZED LOSSES |
| 57963 | NO RECOGNIZED LOSSES |
| 57964 | NO RECOGNIZED LOSSES |
| 57966 | NO RECOGNIZED LOSSES |
| 57967 | PURCHASED OUTSIDE CLASS PERIOD |
| 57970 | PURCHASED OUTSIDE CLASS PERIOD |
| 57971 | NO RECOGNIZED LOSSES |
| 57972 | NO RECOGNIZED LOSSES |
| 57974 | NO RECOGNIZED LOSSES |
| 57986 | NO RECOGNIZED LOSSES |
| 57987 | NO RECOGNIZED LOSSES |
| 57988 | NO RECOGNIZED LOSSES |
| 57989 | NO RECOGNIZED LOSSES |
| 57990 | NO RECOGNIZED LOSSES |
| 57991 | PURCHASED OUTSIDE CLASS PERIOD |
| 57992 | NO RECOGNIZED LOSSES |
| 57994 | NO RECOGNIZED LOSSES |
| 57995 | PURCHASED OUTSIDE CLASS PERIOD |
| 57996 | NO RECOGNIZED LOSSES |
| 57997 | NO RECOGNIZED LOSSES |
| 57998 | NO RECOGNIZED LOSSES |
| 57999 | NO RECOGNIZED LOSSES |
| 58000 | NO RECOGNIZED LOSSES |
| 58001 | NO RECOGNIZED LOSSES |
| 58002 | NO RECOGNIZED LOSSES |
| 58003 | NO RECOGNIZED LOSSES |
| 58004 | NO RECOGNIZED LOSSES |
| 58005 | NO RECOGNIZED LOSSES |
| 58006 | NO RECOGNIZED LOSSES |
| 58007 | SHARES NOT PURCHASED |
| 58008 | NO RECOGNIZED LOSSES |
| 58014 | NO RECOGNIZED LOSSES |
| 58015 | NO RECOGNIZED LOSSES |
| 58016 | PURCHASED OUTSIDE CLASS PERIOD |
| 58017 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 58018 | NO RECOGNIZED LOSSES |
| 58020 | NO RECOGNIZED LOSSES |
| 58022 | SHARES NOT PURCHASED |
| 58023 | NO RECOGNIZED LOSSES |
| 58024 | NO RECOGNIZED LOSSES |
| 58025 | NO RECOGNIZED LOSSES |
| 58026 | NO RECOGNIZED LOSSES |
| 58027 | PURCHASED OUTSIDE CLASS PERIOD |
| 58033 | NO RECOGNIZED LOSSES |
| 58034 | NO RECOGNIZED LOSSES |
| 58035 | PURCHASED OUTSIDE CLASS PERIOD |
| 58036 | NO RECOGNIZED LOSSES |
| 58037 | NO RECOGNIZED LOSSES |
| 58038 | NO RECOGNIZED LOSSES |
| 58039 | PURCHASED OUTSIDE CLASS PERIOD |
| 58040 | PURCHASED OUTSIDE CLASS PERIOD |
| 58041 | PURCHASED OUTSIDE CLASS PERIOD |
| 58042 | PURCHASED OUTSIDE CLASS PERIOD |
| 58043 | PURCHASED OUTSIDE CLASS PERIOD |
| 58044 | NO RECOGNIZED LOSSES |
| 58045 | PURCHASED OUTSIDE CLASS PERIOD |
| 58046 | NO RECOGNIZED LOSSES |
| 58047 | NO RECOGNIZED LOSSES |
| 58048 | NO RECOGNIZED LOSSES |
| 58049 | PURCHASED OUTSIDE CLASS PERIOD |
| 58050 | NO RECOGNIZED LOSSES |
| 58051 | NO RECOGNIZED LOSSES |
| 58052 | NO RECOGNIZED LOSSES |
| 58054 | NO RECOGNIZED LOSSES |
| 58055 | NO RECOGNIZED LOSSES |
| 58056 | NO RECOGNIZED LOSSES |
| 58057 | NO RECOGNIZED LOSSES |
| 58060 | SHARES NOT PURCHASED |
| 58061 | NO RECOGNIZED LOSSES |
| 58062 | NO RECOGNIZED LOSSES |
| 58064 | PURCHASED OUTSIDE CLASS PERIOD |
| 58065 | PURCHASED OUTSIDE CLASS PERIOD |
| 58066 | PURCHASED OUTSIDE CLASS PERIOD |
| 58067 | NO RECOGNIZED LOSSES |
| 58068 | PURCHASED OUTSIDE CLASS PERIOD |
| 58071 | PURCHASED OUTSIDE CLASS PERIOD |
| 58072 | NO RECOGNIZED LOSSES |
| 58073 | NO RECOGNIZED LOSSES |
| 58074 | NO RECOGNIZED LOSSES |
| 58077 | PURCHASED OUTSIDE CLASS PERIOD |
| 58078 | SHARES NOT PURCHASED |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 58082 | SHARES NOT PURCHASED |
| 58083 | PURCHASED OUTSIDE CLASS PERIOD |
| 58084 | NO RECOGNIZED LOSSES |
| 58085 | NO RECOGNIZED LOSSES |
| 58086 | NO RECOGNIZED LOSSES |
| 58089 | PURCHASED OUTSIDE CLASS PERIOD |
| 58090 | PURCHASED OUTSIDE CLASS PERIOD |
| 58092 | NO RECOGNIZED LOSSES |
| 58093 | SHARES NOT PURCHASED |
| 58094 | NO RECOGNIZED LOSSES |
| 58095 | NO RECOGNIZED LOSSES |
| 58096 | NO RECOGNIZED LOSSES |
| 58097 | NO RECOGNIZED LOSSES |
| 58098 | NO RECOGNIZED LOSSES |
| 58100 | NO RECOGNIZED LOSSES |
| 58101 | NO RECOGNIZED LOSSES |
| 58102 | NO RECOGNIZED LOSSES |
| 58103 | NO RECOGNIZED LOSSES |
| 58105 | NO RECOGNIZED LOSSES |
| 58106 | NO RECOGNIZED LOSSES |
| 58108 | NO RECOGNIZED LOSSES |
| 58112 | NO RECOGNIZED LOSSES |
| 58113 | NO RECOGNIZED LOSSES |
| 58114 | NO RECOGNIZED LOSSES |
| 58115 | NO RECOGNIZED LOSSES |
| 58116 | NO RECOGNIZED LOSSES |
| 58117 | NO RECOGNIZED LOSSES |
| 58118 | NO RECOGNIZED LOSSES |
| 58119 | NO RECOGNIZED LOSSES |
| 58120 | SHARES NOT PURCHASED |
| 58121 | NO RECOGNIZED LOSSES |
| 58122 | SHARES NOT PURCHASED |
| 58123 | NO RECOGNIZED LOSSES |
| 58124 | NO RECOGNIZED LOSSES |
| 58125 | NO RECOGNIZED LOSSES |
| 58126 | NO RECOGNIZED LOSSES |
| 58127 | NO RECOGNIZED LOSSES |
| 58128 | NO RECOGNIZED LOSSES |
| 58129 | NO RECOGNIZED LOSSES |
| 58130 | NO RECOGNIZED LOSSES |
| 58131 | PURCHASED OUTSIDE CLASS PERIOD |
| 58132 | PURCHASED OUTSIDE CLASS PERIOD |
| 58133 | NO RECOGNIZED LOSSES |
| 58134 | PURCHASED OUTSIDE CLASS PERIOD |
| 58137 | PURCHASED OUTSIDE CLASS PERIOD |
| 58138 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 58139 | PURCHASED OUTSIDE CLASS PERIOD |
| 58140 | NO RECOGNIZED LOSSES |
| 58141 | NO RECOGNIZED LOSSES |
| 58142 | PURCHASED OUTSIDE CLASS PERIOD |
| 58143 | PURCHASED OUTSIDE CLASS PERIOD |
| 58144 | NO RECOGNIZED LOSSES |
| 58146 | NO RECOGNIZED LOSSES |
| 58147 | NO RECOGNIZED LOSSES |
| 58148 | PURCHASED OUTSIDE CLASS PERIOD |
| 58149 | PURCHASED OUTSIDE CLASS PERIOD |
| 58152 | NO RECOGNIZED LOSSES |
| 58153 | NO RECOGNIZED LOSSES |
| 58154 | PURCHASED OUTSIDE CLASS PERIOD |
| 58155 | PURCHASED OUTSIDE CLASS PERIOD |
| 58156 | NO RECOGNIZED LOSSES |
| 58157 | PURCHASED OUTSIDE CLASS PERIOD |
| 58158 | NO RECOGNIZED LOSSES |
| 58159 | NO RECOGNIZED LOSSES |
| 58160 | PURCHASED OUTSIDE CLASS PERIOD |
| 58161 | NO RECOGNIZED LOSSES |
| 58162 | PURCHASED OUTSIDE CLASS PERIOD |
| 58163 | PURCHASED OUTSIDE CLASS PERIOD |
| 58164 | NO RECOGNIZED LOSSES |
| 58166 | PURCHASED OUTSIDE CLASS PERIOD |
| 58167 | PURCHASED OUTSIDE CLASS PERIOD |
| 58168 | NO RECOGNIZED LOSSES |
| 58169 | SHARES NOT PURCHASED |
| 58170 | NO RECOGNIZED LOSSES |
| 58171 | NO RECOGNIZED LOSSES |
| 58172 | NO RECOGNIZED LOSSES |
| 58176 | NO RECOGNIZED LOSSES |
| 58177 | NO RECOGNIZED LOSSES |
| 58178 | NO RECOGNIZED LOSSES |
| 58179 | NO RECOGNIZED LOSSES |
| 58180 | PURCHASED OUTSIDE CLASS PERIOD |
| 58181 | PURCHASED OUTSIDE CLASS PERIOD |
| 58182 | NO RECOGNIZED LOSSES |
| 58183 | PURCHASED OUTSIDE CLASS PERIOD |
| 58184 | PURCHASED OUTSIDE CLASS PERIOD |
| 58185 | NO RECOGNIZED LOSSES |
| 58186 | NO RECOGNIZED LOSSES |
| 58189 | PURCHASED OUTSIDE CLASS PERIOD |
| 58192 | PURCHASED OUTSIDE CLASS PERIOD |
| 58193 | NO RECOGNIZED LOSSES |
| 58195 | NO RECOGNIZED LOSSES |
| 58197 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 58200 | NO RECOGNIZED LOSSES |
| 58201 | NO RECOGNIZED LOSSES |
| 58202 | NO RECOGNIZED LOSSES |
| 58203 | NO RECOGNIZED LOSSES |
| 58204 | NO RECOGNIZED LOSSES |
| 58206 | NO RECOGNIZED LOSSES |
| 58207 | NO RECOGNIZED LOSSES |
| 58208 | NO RECOGNIZED LOSSES |
| 58209 | NO RECOGNIZED LOSSES |
| 58210 | NO RECOGNIZED LOSSES |
| 58211 | SHARES NOT PURCHASED |
| 58214 | NO RECOGNIZED LOSSES |
| 58217 | NO RECOGNIZED LOSSES |
| 58219 | PURCHASED OUTSIDE CLASS PERIOD |
| 58220 | PURCHASED OUTSIDE CLASS PERIOD |
| 58223 | NO RECOGNIZED LOSSES |
| 58224 | NO RECOGNIZED LOSSES |
| 58227 | NO RECOGNIZED LOSSES |
| 58230 | NO RECOGNIZED LOSSES |
| 58231 | NO RECOGNIZED LOSSES |
| 58232 | PURCHASED OUTSIDE CLASS PERIOD |
| 58233 | PURCHASED OUTSIDE CLASS PERIOD |
| 58238 | PURCHASED OUTSIDE CLASS PERIOD |
| 58241 | NO RECOGNIZED LOSSES |
| 58244 | NO RECOGNIZED LOSSES |
| 58247 | NO RECOGNIZED LOSSES |
| 58249 | NO RECOGNIZED LOSSES |
| 58256 | NO RECOGNIZED LOSSES |
| 58257 | NO RECOGNIZED LOSSES |
| 58260 | PURCHASED OUTSIDE CLASS PERIOD |
| 58261 | NO RECOGNIZED LOSSES |
| 58265 | NO RECOGNIZED LOSSES |
| 58270 | NO RECOGNIZED LOSSES |
| 58275 | PURCHASED OUTSIDE CLASS PERIOD |
| 58276 | NO RECOGNIZED LOSSES |
| 58277 | PURCHASED OUTSIDE CLASS PERIOD |
| 58279 | NO RECOGNIZED LOSSES |
| 58281 | NO RECOGNIZED LOSSES |
| 58282 | NO RECOGNIZED LOSSES |
| 58285 | PURCHASED OUTSIDE CLASS PERIOD |
| 58289 | NO RECOGNIZED LOSSES |
| 58291 | PURCHASED OUTSIDE CLASS PERIOD |
| 58293 | PURCHASED OUTSIDE CLASS PERIOD |
| 58294 | NO RECOGNIZED LOSSES |
| 58296 | PURCHASED OUTSIDE CLASS PERIOD |
| 58297 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                           **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 58300 | NO RECOGNIZED LOSSES |
| 58301 | NO RECOGNIZED LOSSES |
| 58302 | PURCHASED OUTSIDE CLASS PERIOD |
| 58306 | PURCHASED OUTSIDE CLASS PERIOD |
| 58307 | NO RECOGNIZED LOSSES |
| 58312 | PURCHASED OUTSIDE CLASS PERIOD |
| 58313 | PURCHASED OUTSIDE CLASS PERIOD |
| 58315 | SHARES NOT PURCHASED |
| 58316 | NO RECOGNIZED LOSSES |
| 58317 | NO RECOGNIZED LOSSES |
| 58320 | NO RECOGNIZED LOSSES |
| 58331 | NO RECOGNIZED LOSSES |
| 58334 | NO RECOGNIZED LOSSES |
| 58336 | PURCHASED OUTSIDE CLASS PERIOD |
| 58337 | PURCHASED OUTSIDE CLASS PERIOD |
| 58338 | NO RECOGNIZED LOSSES |
| 58339 | NO RECOGNIZED LOSSES |
| 58341 | NO RECOGNIZED LOSSES |
| 58342 | PURCHASED OUTSIDE CLASS PERIOD |
| 58343 | PURCHASED OUTSIDE CLASS PERIOD |
| 58344 | PURCHASED OUTSIDE CLASS PERIOD |
| 58345 | PURCHASED OUTSIDE CLASS PERIOD |
| 58346 | NO RECOGNIZED LOSSES |
| 58347 | PURCHASED OUTSIDE CLASS PERIOD |
| 58348 | NO RECOGNIZED LOSSES |
| 58349 | NO RECOGNIZED LOSSES |
| 58350 | NO RECOGNIZED LOSSES |
| 58352 | NO RECOGNIZED LOSSES |
| 58354 | PURCHASED OUTSIDE CLASS PERIOD |
| 58355 | PURCHASED OUTSIDE CLASS PERIOD |
| 58358 | NO RECOGNIZED LOSSES |
| 58359 | NO RECOGNIZED LOSSES |
| 58361 | NO RECOGNIZED LOSSES |
| 58363 | NO RECOGNIZED LOSSES |
| 58364 | NO RECOGNIZED LOSSES |
| 58365 | NO RECOGNIZED LOSSES |
| 58370 | NO RECOGNIZED LOSSES |
| 58372 | NO RECOGNIZED LOSSES |
| 58373 | NO RECOGNIZED LOSSES |
| 58375 | NO RECOGNIZED LOSSES |
| 58381 | NO RECOGNIZED LOSSES |
| 58383 | PURCHASED OUTSIDE CLASS PERIOD |
| 58385 | NO RECOGNIZED LOSSES |
| 58386 | NO RECOGNIZED LOSSES |
| 58387 | NO RECOGNIZED LOSSES |
| 58389 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 58390 | NO RECOGNIZED LOSSES |
| 58393 | NO RECOGNIZED LOSSES |
| 58394 | NO RECOGNIZED LOSSES |
| 58395 | NO RECOGNIZED LOSSES |
| 58402 | NO RECOGNIZED LOSSES |
| 58404 | NO RECOGNIZED LOSSES |
| 58405 | PURCHASED OUTSIDE CLASS PERIOD |
| 58406 | PURCHASED OUTSIDE CLASS PERIOD |
| 58407 | NO RECOGNIZED LOSSES |
| 58408 | PURCHASED OUTSIDE CLASS PERIOD |
| 58409 | NO RECOGNIZED LOSSES |
| 58410 | NO RECOGNIZED LOSSES |
| 58411 | PURCHASED OUTSIDE CLASS PERIOD |
| 58412 | PURCHASED OUTSIDE CLASS PERIOD |
| 58413 | PURCHASED OUTSIDE CLASS PERIOD |
| 58414 | NO RECOGNIZED LOSSES |
| 58415 | PURCHASED OUTSIDE CLASS PERIOD |
| 58416 | NO RECOGNIZED LOSSES |
| 58419 | PURCHASED OUTSIDE CLASS PERIOD |
| 58422 | PURCHASED OUTSIDE CLASS PERIOD |
| 58424 | PURCHASED OUTSIDE CLASS PERIOD |
| 58427 | NO RECOGNIZED LOSSES |
| 58428 | NO RECOGNIZED LOSSES |
| 58429 | NO RECOGNIZED LOSSES |
| 58438 | PURCHASED OUTSIDE CLASS PERIOD |
| 58439 | PURCHASED OUTSIDE CLASS PERIOD |
| 58440 | PURCHASED OUTSIDE CLASS PERIOD |
| 58443 | PURCHASED OUTSIDE CLASS PERIOD |
| 58444 | NO RECOGNIZED LOSSES |
| 58446 | PURCHASED OUTSIDE CLASS PERIOD |
| 58447 | PURCHASED OUTSIDE CLASS PERIOD |
| 58448 | PURCHASED OUTSIDE CLASS PERIOD |
| 58449 | NO RECOGNIZED LOSSES |
| 58450 | NO RECOGNIZED LOSSES |
| 58451 | PURCHASED OUTSIDE CLASS PERIOD |
| 58452 | PURCHASED OUTSIDE CLASS PERIOD |
| 58453 | NO RECOGNIZED LOSSES |
| 58455 | PURCHASED OUTSIDE CLASS PERIOD |
| 58457 | NO RECOGNIZED LOSSES |
| 58460 | NO RECOGNIZED LOSSES |
| 58471 | PURCHASED OUTSIDE CLASS PERIOD |
| 58472 | NO RECOGNIZED LOSSES |
| 58475 | NO RECOGNIZED LOSSES |
| 58476 | NO RECOGNIZED LOSSES |
| 58477 | NO RECOGNIZED LOSSES |
| 58478 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 58479 | NO RECOGNIZED LOSSES |
| 58481 | NO RECOGNIZED LOSSES |
| 58482 | PURCHASED OUTSIDE CLASS PERIOD |
| 58483 | NO RECOGNIZED LOSSES |
| 58484 | PURCHASED OUTSIDE CLASS PERIOD |
| 58487 | PURCHASED OUTSIDE CLASS PERIOD |
| 58488 | NO RECOGNIZED LOSSES |
| 58489 | NO RECOGNIZED LOSSES |
| 58490 | PURCHASED OUTSIDE CLASS PERIOD |
| 58491 | NO RECOGNIZED LOSSES |
| 58492 | NO RECOGNIZED LOSSES |
| 58493 | NO RECOGNIZED LOSSES |
| 58494 | PURCHASED OUTSIDE CLASS PERIOD |
| 58495 | PURCHASED OUTSIDE CLASS PERIOD |
| 58496 | NO RECOGNIZED LOSSES |
| 58497 | SHARES NOT PURCHASED |
| 58498 | NO RECOGNIZED LOSSES |
| 58499 | PURCHASED OUTSIDE CLASS PERIOD |
| 58500 | NO RECOGNIZED LOSSES |
| 58501 | PURCHASED OUTSIDE CLASS PERIOD |
| 58502 | PURCHASED OUTSIDE CLASS PERIOD |
| 58504 | NO RECOGNIZED LOSSES |
| 58505 | NO RECOGNIZED LOSSES |
| 58506 | PURCHASED OUTSIDE CLASS PERIOD |
| 58507 | NO RECOGNIZED LOSSES |
| 58508 | NO RECOGNIZED LOSSES |
| 58509 | NO RECOGNIZED LOSSES |
| 58510 | NO RECOGNIZED LOSSES |
| 58511 | SHARES NOT PURCHASED |
| 58512 | NO RECOGNIZED LOSSES |
| 58513 | SHARES NOT PURCHASED |
| 58514 | SHARES NOT PURCHASED |
| 58517 | NO RECOGNIZED LOSSES |
| 58518 | NO RECOGNIZED LOSSES |
| 58519 | SHARES NOT PURCHASED |
| 58520 | SHARES NOT PURCHASED |
| 58522 | PURCHASED OUTSIDE CLASS PERIOD |
| 58523 | PURCHASED OUTSIDE CLASS PERIOD |
| 58524 | PURCHASED OUTSIDE CLASS PERIOD |
| 58525 | NO RECOGNIZED LOSSES |
| 58530 | NO RECOGNIZED LOSSES |
| 58531 | NO RECOGNIZED LOSSES |
| 58532 | NO RECOGNIZED LOSSES |
| 58533 | NO RECOGNIZED LOSSES |
| 58535 | PURCHASED OUTSIDE CLASS PERIOD |
| 58537 | SHARES NOT PURCHASED |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 58538 | NO RECOGNIZED LOSSES |
| 58541 | NO RECOGNIZED LOSSES |
| 58543 | NO RECOGNIZED LOSSES |
| 58544 | NO RECOGNIZED LOSSES |
| 58546 | NO RECOGNIZED LOSSES |
| 58548 | NO RECOGNIZED LOSSES |
| 58549 | NO RECOGNIZED LOSSES |
| 58551 | NO RECOGNIZED LOSSES |
| 58552 | NO RECOGNIZED LOSSES |
| 58553 | NO RECOGNIZED LOSSES |
| 58554 | NO RECOGNIZED LOSSES |
| 58555 | NO RECOGNIZED LOSSES |
| 58558 | NO RECOGNIZED LOSSES |
| 58560 | PURCHASED OUTSIDE CLASS PERIOD |
| 58561 | PURCHASED OUTSIDE CLASS PERIOD |
| 58562 | NO RECOGNIZED LOSSES |
| 58563 | NO RECOGNIZED LOSSES |
| 58564 | NO RECOGNIZED LOSSES |
| 58565 | PURCHASED OUTSIDE CLASS PERIOD |
| 58568 | NO RECOGNIZED LOSSES |
| 58577 | NO RECOGNIZED LOSSES |
| 58579 | PURCHASED OUTSIDE CLASS PERIOD |
| 58584 | NO RECOGNIZED LOSSES |
| 58586 | NO RECOGNIZED LOSSES |
| 58590 | PURCHASED OUTSIDE CLASS PERIOD |
| 58591 | NO RECOGNIZED LOSSES |
| 58593 | NO RECOGNIZED LOSSES |
| 58600 | SHARES NOT PURCHASED |
| 58601 | PURCHASED OUTSIDE CLASS PERIOD |
| 58602 | NO RECOGNIZED LOSSES |
| 58603 | NO RECOGNIZED LOSSES |
| 58604 | NO RECOGNIZED LOSSES |
| 58605 | PURCHASED OUTSIDE CLASS PERIOD |
| 58606 | PURCHASED OUTSIDE CLASS PERIOD |
| 58607 | PURCHASED OUTSIDE CLASS PERIOD |
| 58609 | NO RECOGNIZED LOSSES |
| 58610 | NO RECOGNIZED LOSSES |
| 58611 | NO RECOGNIZED LOSSES |
| 58612 | PURCHASED OUTSIDE CLASS PERIOD |
| 58613 | PURCHASED OUTSIDE CLASS PERIOD |
| 58614 | NO RECOGNIZED LOSSES |
| 58617 | NO RECOGNIZED LOSSES |
| 58619 | PURCHASED OUTSIDE CLASS PERIOD |
| 58620 | NO RECOGNIZED LOSSES |
| 58621 | NO RECOGNIZED LOSSES |
| 58623 | SHARES NOT PURCHASED |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 58624 | PURCHASED OUTSIDE CLASS PERIOD |
| 58626 | NO RECOGNIZED LOSSES |
| 58627 | PURCHASED OUTSIDE CLASS PERIOD |
| 58628 | PURCHASED OUTSIDE CLASS PERIOD |
| 58629 | NO RECOGNIZED LOSSES |
| 58633 | PURCHASED OUTSIDE CLASS PERIOD |
| 58634 | NO RECOGNIZED LOSSES |
| 58635 | NO RECOGNIZED LOSSES |
| 58636 | PURCHASED OUTSIDE CLASS PERIOD |
| 58637 | PURCHASED OUTSIDE CLASS PERIOD |
| 58638 | NO RECOGNIZED LOSSES |
| 58639 | NO RECOGNIZED LOSSES |
| 58640 | PURCHASED OUTSIDE CLASS PERIOD |
| 58642 | NO RECOGNIZED LOSSES |
| 58643 | NO RECOGNIZED LOSSES |
| 58644 | PURCHASED OUTSIDE CLASS PERIOD |
| 58645 | NO RECOGNIZED LOSSES |
| 58646 | NO RECOGNIZED LOSSES |
| 58647 | NO RECOGNIZED LOSSES |
| 58648 | NO RECOGNIZED LOSSES |
| 58649 | NO RECOGNIZED LOSSES |
| 58651 | SHARES NOT PURCHASED |
| 58652 | NO RECOGNIZED LOSSES |
| 58653 | NO RECOGNIZED LOSSES |
| 58654 | PURCHASED OUTSIDE CLASS PERIOD |
| 58655 | NO RECOGNIZED LOSSES |
| 58658 | PURCHASED OUTSIDE CLASS PERIOD |
| 58659 | NO RECOGNIZED LOSSES |
| 58660 | PURCHASED OUTSIDE CLASS PERIOD |
| 58661 | NO RECOGNIZED LOSSES |
| 58662 | NO RECOGNIZED LOSSES |
| 58663 | PURCHASED OUTSIDE CLASS PERIOD |
| 58664 | NO RECOGNIZED LOSSES |
| 58665 | NO RECOGNIZED LOSSES |
| 58666 | NO RECOGNIZED LOSSES |
| 58667 | NO RECOGNIZED LOSSES |
| 58668 | NO RECOGNIZED LOSSES |
| 58670 | NO RECOGNIZED LOSSES |
| 58672 | NO RECOGNIZED LOSSES |
| 58673 | NO RECOGNIZED LOSSES |
| 58674 | NO RECOGNIZED LOSSES |
| 58675 | NO RECOGNIZED LOSSES |
| 58676 | NO RECOGNIZED LOSSES |
| 58677 | SHARES NOT PURCHASED |
| 58678 | NO RECOGNIZED LOSSES |
| 58679 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 58680 | NO RECOGNIZED LOSSES |
| 58685 | NO RECOGNIZED LOSSES |
| 58686 | NO RECOGNIZED LOSSES |
| 58687 | NO RECOGNIZED LOSSES |
| 58688 | SHARES NOT PURCHASED |
| 58689 | SHARES NOT PURCHASED |
| 58690 | NO RECOGNIZED LOSSES |
| 58691 | NO RECOGNIZED LOSSES |
| 58692 | PURCHASED OUTSIDE CLASS PERIOD |
| 58693 | NO RECOGNIZED LOSSES |
| 58695 | PURCHASED OUTSIDE CLASS PERIOD |
| 58696 | PURCHASED OUTSIDE CLASS PERIOD |
| 58697 | NO RECOGNIZED LOSSES |
| 58699 | PURCHASED OUTSIDE CLASS PERIOD |
| 58701 | PURCHASED OUTSIDE CLASS PERIOD |
| 58702 | NO RECOGNIZED LOSSES |
| 58705 | NO RECOGNIZED LOSSES |
| 58709 | NO RECOGNIZED LOSSES |
| 58716 | SHARES NOT PURCHASED |
| 58717 | SHARES NOT PURCHASED |
| 58718 | NO RECOGNIZED LOSSES |
| 58719 | SHARES NOT PURCHASED |
| 58720 | NO RECOGNIZED LOSSES |
| 58721 | NO RECOGNIZED LOSSES |
| 58722 | NO RECOGNIZED LOSSES |
| 58723 | PURCHASED OUTSIDE CLASS PERIOD |
| 58724 | PURCHASED OUTSIDE CLASS PERIOD |
| 58725 | NO RECOGNIZED LOSSES |
| 58727 | NO RECOGNIZED LOSSES |
| 58728 | NO RECOGNIZED LOSSES |
| 58729 | NO RECOGNIZED LOSSES |
| 58730 | PURCHASED OUTSIDE CLASS PERIOD |
| 58731 | NO RECOGNIZED LOSSES |
| 58732 | NO RECOGNIZED LOSSES |
| 58733 | PURCHASED OUTSIDE CLASS PERIOD |
| 58734 | NO RECOGNIZED LOSSES |
| 58735 | NO RECOGNIZED LOSSES |
| 58736 | NO RECOGNIZED LOSSES |
| 58737 | PURCHASED OUTSIDE CLASS PERIOD |
| 58738 | PURCHASED OUTSIDE CLASS PERIOD |
| 58739 | PURCHASED OUTSIDE CLASS PERIOD |
| 58740 | NO RECOGNIZED LOSSES |
| 58741 | NO RECOGNIZED LOSSES |
| 58742 | NO RECOGNIZED LOSSES |
| 58743 | NO RECOGNIZED LOSSES |
| 58744 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                              **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 58745 | PURCHASED OUTSIDE CLASS PERIOD |
| 58746 | PURCHASED OUTSIDE CLASS PERIOD |
| 58747 | NO RECOGNIZED LOSSES |
| 58748 | NO RECOGNIZED LOSSES |
| 58749 | NO RECOGNIZED LOSSES |
| 58750 | NO RECOGNIZED LOSSES |
| 58752 | NO RECOGNIZED LOSSES |
| 58754 | NO RECOGNIZED LOSSES |
| 58755 | NO RECOGNIZED LOSSES |
| 58756 | NO RECOGNIZED LOSSES |
| 58757 | NO RECOGNIZED LOSSES |
| 58758 | NO RECOGNIZED LOSSES |
| 58760 | PURCHASED OUTSIDE CLASS PERIOD |
| 58761 | PURCHASED OUTSIDE CLASS PERIOD |
| 58762 | NO RECOGNIZED LOSSES |
| 58763 | NO RECOGNIZED LOSSES |
| 58764 | NO RECOGNIZED LOSSES |
| 58765 | NO RECOGNIZED LOSSES |
| 58766 | NO RECOGNIZED LOSSES |
| 58767 | NO RECOGNIZED LOSSES |
| 58768 | NO RECOGNIZED LOSSES |
| 58769 | NO RECOGNIZED LOSSES |
| 58770 | NO RECOGNIZED LOSSES |
| 58772 | PURCHASED OUTSIDE CLASS PERIOD |
| 58773 | NO RECOGNIZED LOSSES |
| 58775 | NO RECOGNIZED LOSSES |
| 58776 | PURCHASED OUTSIDE CLASS PERIOD |
| 58777 | NO RECOGNIZED LOSSES |
| 58778 | PURCHASED OUTSIDE CLASS PERIOD |
| 58780 | NO RECOGNIZED LOSSES |
| 58781 | NO RECOGNIZED LOSSES |
| 58782 | PURCHASED OUTSIDE CLASS PERIOD |
| 58783 | NO RECOGNIZED LOSSES |
| 58784 | NO RECOGNIZED LOSSES |
| 58785 | NO RECOGNIZED LOSSES |
| 58787 | NO RECOGNIZED LOSSES |
| 58788 | NO RECOGNIZED LOSSES |
| 58789 | NO RECOGNIZED LOSSES |
| 58790 | NO RECOGNIZED LOSSES |
| 58791 | NO RECOGNIZED LOSSES |
| 58798 | PURCHASED OUTSIDE CLASS PERIOD |
| 58802 | NO RECOGNIZED LOSSES |
| 58803 | PURCHASED OUTSIDE CLASS PERIOD |
| 58804 | NO RECOGNIZED LOSSES |
| 58805 | NO RECOGNIZED LOSSES |
| 58806 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 58807 | PURCHASED OUTSIDE CLASS PERIOD |
| 58808 | NO RECOGNIZED LOSSES |
| 58809 | NO RECOGNIZED LOSSES |
| 58812 | NO RECOGNIZED LOSSES |
| 58813 | NO RECOGNIZED LOSSES |
| 58815 | PURCHASED OUTSIDE CLASS PERIOD |
| 58818 | NO RECOGNIZED LOSSES |
| 58820 | NO RECOGNIZED LOSSES |
| 58829 | PURCHASED OUTSIDE CLASS PERIOD |
| 58834 | NO RECOGNIZED LOSSES |
| 58835 | NO RECOGNIZED LOSSES |
| 58840 | NO RECOGNIZED LOSSES |
| 58841 | NO RECOGNIZED LOSSES |
| 58843 | NO RECOGNIZED LOSSES |
| 58844 | NO RECOGNIZED LOSSES |
| 58846 | PURCHASED OUTSIDE CLASS PERIOD |
| 58849 | NO RECOGNIZED LOSSES |
| 58851 | PURCHASED OUTSIDE CLASS PERIOD |
| 58852 | PURCHASED OUTSIDE CLASS PERIOD |
| 58853 | NO RECOGNIZED LOSSES |
| 58854 | NO RECOGNIZED LOSSES |
| 58856 | NO RECOGNIZED LOSSES |
| 58859 | NO RECOGNIZED LOSSES |
| 58861 | NO RECOGNIZED LOSSES |
| 58862 | PURCHASED OUTSIDE CLASS PERIOD |
| 58863 | PURCHASED OUTSIDE CLASS PERIOD |
| 58865 | NO RECOGNIZED LOSSES |
| 58866 | PURCHASED OUTSIDE CLASS PERIOD |
| 58867 | PURCHASED OUTSIDE CLASS PERIOD |
| 58868 | NO RECOGNIZED LOSSES |
| 58869 | NO RECOGNIZED LOSSES |
| 58870 | NO RECOGNIZED LOSSES |
| 58871 | NO RECOGNIZED LOSSES |
| 58872 | PURCHASED OUTSIDE CLASS PERIOD |
| 58873 | NO RECOGNIZED LOSSES |
| 58874 | NO RECOGNIZED LOSSES |
| 58876 | NO RECOGNIZED LOSSES |
| 58877 | NO RECOGNIZED LOSSES |
| 58878 | PURCHASED OUTSIDE CLASS PERIOD |
| 58879 | NO RECOGNIZED LOSSES |
| 58880 | PURCHASED OUTSIDE CLASS PERIOD |
| 58881 | NO RECOGNIZED LOSSES |
| 58882 | NO RECOGNIZED LOSSES |
| 58883 | NO RECOGNIZED LOSSES |
| 58884 | NO RECOGNIZED LOSSES |
| 58885 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 58886 | PURCHASED OUTSIDE CLASS PERIOD |
| 58887 | PURCHASED OUTSIDE CLASS PERIOD |
| 58888 | NO RECOGNIZED LOSSES |
| 58890 | NO RECOGNIZED LOSSES |
| 58891 | NO RECOGNIZED LOSSES |
| 58892 | NO RECOGNIZED LOSSES |
| 58893 | NO RECOGNIZED LOSSES |
| 58895 | NO RECOGNIZED LOSSES |
| 58896 | NO RECOGNIZED LOSSES |
| 58898 | NO RECOGNIZED LOSSES |
| 58900 | NO RECOGNIZED LOSSES |
| 58901 | PURCHASED OUTSIDE CLASS PERIOD |
| 58902 | NO RECOGNIZED LOSSES |
| 58903 | NO RECOGNIZED LOSSES |
| 58904 | PURCHASED OUTSIDE CLASS PERIOD |
| 58905 | NO RECOGNIZED LOSSES |
| 58906 | NO RECOGNIZED LOSSES |
| 58907 | NO RECOGNIZED LOSSES |
| 58909 | NO RECOGNIZED LOSSES |
| 58910 | NO RECOGNIZED LOSSES |
| 58911 | NO RECOGNIZED LOSSES |
| 58912 | SHARES SOLD SHORT |
| 58913 | NO RECOGNIZED LOSSES |
| 58914 | NO RECOGNIZED LOSSES |
| 58915 | NO RECOGNIZED LOSSES |
| 58916 | NO RECOGNIZED LOSSES |
| 58917 | NO RECOGNIZED LOSSES |
| 58918 | NO RECOGNIZED LOSSES |
| 58920 | NO RECOGNIZED LOSSES |
| 58921 | PURCHASED OUTSIDE CLASS PERIOD |
| 58922 | PURCHASED OUTSIDE CLASS PERIOD |
| 58923 | NO RECOGNIZED LOSSES |
| 58924 | NO RECOGNIZED LOSSES |
| 58925 | NO RECOGNIZED LOSSES |
| 58927 | NO RECOGNIZED LOSSES |
| 58928 | NO RECOGNIZED LOSSES |
| 58929 | NO RECOGNIZED LOSSES |
| 58930 | NO RECOGNIZED LOSSES |
| 58931 | NO RECOGNIZED LOSSES |
| 58932 | NO RECOGNIZED LOSSES |
| 58933 | SHARES NOT PURCHASED |
| 58934 | PURCHASED OUTSIDE CLASS PERIOD |
| 58935 | NO RECOGNIZED LOSSES |
| 58936 | NO RECOGNIZED LOSSES |
| 58937 | NO RECOGNIZED LOSSES |
| 58938 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 58939 | PURCHASED OUTSIDE CLASS PERIOD |
| 58940 | SHARES NOT PURCHASED |
| 58941 | PURCHASED OUTSIDE CLASS PERIOD |
| 58942 | SHARES NOT PURCHASED |
| 58943 | NO RECOGNIZED LOSSES |
| 58944 | NO RECOGNIZED LOSSES |
| 58945 | NO RECOGNIZED LOSSES |
| 58946 | NO RECOGNIZED LOSSES |
| 58947 | NO RECOGNIZED LOSSES |
| 58948 | NO RECOGNIZED LOSSES |
| 58949 | PURCHASED OUTSIDE CLASS PERIOD |
| 58950 | NO RECOGNIZED LOSSES |
| 58951 | NO RECOGNIZED LOSSES |
| 58952 | NO RECOGNIZED LOSSES |
| 58953 | NO RECOGNIZED LOSSES |
| 58955 | PURCHASED OUTSIDE CLASS PERIOD |
| 58956 | NO RECOGNIZED LOSSES |
| 58957 | PURCHASED OUTSIDE CLASS PERIOD |
| 58958 | NO RECOGNIZED LOSSES |
| 58960 | NO RECOGNIZED LOSSES |
| 58961 | NO RECOGNIZED LOSSES |
| 58963 | NO RECOGNIZED LOSSES |
| 58965 | PURCHASED OUTSIDE CLASS PERIOD |
| 58966 | PURCHASED OUTSIDE CLASS PERIOD |
| 58967 | NO RECOGNIZED LOSSES |
| 58968 | NO RECOGNIZED LOSSES |
| 58969 | NO RECOGNIZED LOSSES |
| 58970 | PURCHASED OUTSIDE CLASS PERIOD |
| 58972 | NO RECOGNIZED LOSSES |
| 58981 | NO RECOGNIZED LOSSES |
| 58990 | NO RECOGNIZED LOSSES |
| 58993 | NO RECOGNIZED LOSSES |
| 59013 | PURCHASED OUTSIDE CLASS PERIOD |
| 59014 | NO RECOGNIZED LOSSES |
| 59016 | PURCHASED OUTSIDE CLASS PERIOD |
| 59018 | NO RECOGNIZED LOSSES |
| 59019 | NO RECOGNIZED LOSSES |
| 59020 | NO RECOGNIZED LOSSES |
| 59021 | SHARES NOT PURCHASED |
| 59022 | NO RECOGNIZED LOSSES |
| 59023 | NO RECOGNIZED LOSSES |
| 59024 | NO RECOGNIZED LOSSES |
| 59025 | NO RECOGNIZED LOSSES |
| 59026 | PURCHASED OUTSIDE CLASS PERIOD |
| 59027 | NO RECOGNIZED LOSSES |
| 59030 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 59031 | PURCHASED OUTSIDE CLASS PERIOD |
| 59032 | PURCHASED OUTSIDE CLASS PERIOD |
| 59033 | NO RECOGNIZED LOSSES |
| 59034 | NO RECOGNIZED LOSSES |
| 59035 | PURCHASED OUTSIDE CLASS PERIOD |
| 59036 | NO RECOGNIZED LOSSES |
| 59037 | PURCHASED OUTSIDE CLASS PERIOD |
| 59039 | PURCHASED OUTSIDE CLASS PERIOD |
| 59040 | NO RECOGNIZED LOSSES |
| 59042 | NO RECOGNIZED LOSSES |
| 59043 | NO RECOGNIZED LOSSES |
| 59044 | PURCHASED OUTSIDE CLASS PERIOD |
| 59045 | PURCHASED OUTSIDE CLASS PERIOD |
| 59046 | NO RECOGNIZED LOSSES |
| 59047 | NO RECOGNIZED LOSSES |
| 59048 | NO RECOGNIZED LOSSES |
| 59049 | NO RECOGNIZED LOSSES |
| 59051 | PURCHASED OUTSIDE CLASS PERIOD |
| 59052 | NO RECOGNIZED LOSSES |
| 59053 | PURCHASED OUTSIDE CLASS PERIOD |
| 59054 | NO RECOGNIZED LOSSES |
| 59055 | PURCHASED OUTSIDE CLASS PERIOD |
| 59056 | NO RECOGNIZED LOSSES |
| 59057 | SHARES NOT PURCHASED |
| 59058 | NO RECOGNIZED LOSSES |
| 59059 | NO RECOGNIZED LOSSES |
| 59060 | NO RECOGNIZED LOSSES |
| 59061 | NO RECOGNIZED LOSSES |
| 59062 | NO RECOGNIZED LOSSES |
| 59063 | NO RECOGNIZED LOSSES |
| 59064 | NO RECOGNIZED LOSSES |
| 59065 | NO RECOGNIZED LOSSES |
| 59066 | NO RECOGNIZED LOSSES |
| 59067 | NO RECOGNIZED LOSSES |
| 59068 | PURCHASED OUTSIDE CLASS PERIOD |
| 59070 | NO RECOGNIZED LOSSES |
| 59071 | NO RECOGNIZED LOSSES |
| 59072 | NO RECOGNIZED LOSSES |
| 59073 | NO RECOGNIZED LOSSES |
| 59074 | NO RECOGNIZED LOSSES |
| 59075 | PURCHASED OUTSIDE CLASS PERIOD |
| 59076 | NO RECOGNIZED LOSSES |
| 59077 | PURCHASED OUTSIDE CLASS PERIOD |
| 59078 | NO RECOGNIZED LOSSES |
| 59079 | NO RECOGNIZED LOSSES |
| 59080 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 59081 | NO RECOGNIZED LOSSES |
| 59082 | NO RECOGNIZED LOSSES |
| 59083 | PURCHASED OUTSIDE CLASS PERIOD |
| 59084 | NO RECOGNIZED LOSSES |
| 59085 | NO RECOGNIZED LOSSES |
| 59086 | NO RECOGNIZED LOSSES |
| 59087 | PURCHASED OUTSIDE CLASS PERIOD |
| 59088 | NO RECOGNIZED LOSSES |
| 59089 | NO RECOGNIZED LOSSES |
| 59090 | SHARES SOLD SHORT |
| 59091 | NO RECOGNIZED LOSSES |
| 59092 | NO RECOGNIZED LOSSES |
| 59093 | NO RECOGNIZED LOSSES |
| 59094 | PURCHASED OUTSIDE CLASS PERIOD |
| 59095 | PURCHASED OUTSIDE CLASS PERIOD |
| 59096 | NO RECOGNIZED LOSSES |
| 59097 | PURCHASED OUTSIDE CLASS PERIOD |
| 59098 | SHARES NOT PURCHASED |
| 59099 | NO RECOGNIZED LOSSES |
| 59101 | PURCHASED OUTSIDE CLASS PERIOD |
| 59104 | NO RECOGNIZED LOSSES |
| 59105 | NO RECOGNIZED LOSSES |
| 59106 | NO RECOGNIZED LOSSES |
| 59107 | NO RECOGNIZED LOSSES |
| 59108 | NO RECOGNIZED LOSSES |
| 59110 | NO RECOGNIZED LOSSES |
| 59111 | NO RECOGNIZED LOSSES |
| 59112 | PURCHASED OUTSIDE CLASS PERIOD |
| 59117 | NO RECOGNIZED LOSSES |
| 59118 | PURCHASED OUTSIDE CLASS PERIOD |
| 59119 | NO RECOGNIZED LOSSES |
| 59121 | NO RECOGNIZED LOSSES |
| 59123 | NO RECOGNIZED LOSSES |
| 59124 | NO RECOGNIZED LOSSES |
| 59127 | NO RECOGNIZED LOSSES |
| 59128 | PURCHASED OUTSIDE CLASS PERIOD |
| 59133 | PURCHASED OUTSIDE CLASS PERIOD |
| 59134 | NO RECOGNIZED LOSSES |
| 59135 | NO RECOGNIZED LOSSES |
| 59136 | NO RECOGNIZED LOSSES |
| 59142 | NO RECOGNIZED LOSSES |
| 59144 | NO RECOGNIZED LOSSES |
| 59145 | NO RECOGNIZED LOSSES |
| 59146 | NO RECOGNIZED LOSSES |
| 59147 | NO RECOGNIZED LOSSES |
| 59150 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 59151 | NO RECOGNIZED LOSSES |
| 59152 | NO RECOGNIZED LOSSES |
| 59157 | PURCHASED OUTSIDE CLASS PERIOD |
| 59159 | NO RECOGNIZED LOSSES |
| 59160 | NO RECOGNIZED LOSSES |
| 59161 | PURCHASED OUTSIDE CLASS PERIOD |
| 59164 | NO RECOGNIZED LOSSES |
| 59165 | NO RECOGNIZED LOSSES |
| 59166 | NO RECOGNIZED LOSSES |
| 59170 | NO RECOGNIZED LOSSES |
| 59172 | NO RECOGNIZED LOSSES |
| 59173 | NO RECOGNIZED LOSSES |
| 59174 | PURCHASED OUTSIDE CLASS PERIOD |
| 59175 | NO RECOGNIZED LOSSES |
| 59176 | PURCHASED OUTSIDE CLASS PERIOD |
| 59177 | NO RECOGNIZED LOSSES |
| 59178 | PURCHASED OUTSIDE CLASS PERIOD |
| 59179 | NO RECOGNIZED LOSSES |
| 59180 | PURCHASED OUTSIDE CLASS PERIOD |
| 59181 | NO RECOGNIZED LOSSES |
| 59182 | NO RECOGNIZED LOSSES |
| 59183 | NO RECOGNIZED LOSSES |
| 59184 | PURCHASED OUTSIDE CLASS PERIOD |
| 59185 | PURCHASED OUTSIDE CLASS PERIOD |
| 59186 | PURCHASED OUTSIDE CLASS PERIOD |
| 59187 | NO RECOGNIZED LOSSES |
| 59188 | NO RECOGNIZED LOSSES |
| 59189 | PURCHASED OUTSIDE CLASS PERIOD |
| 59191 | NO RECOGNIZED LOSSES |
| 59192 | NO RECOGNIZED LOSSES |
| 59193 | NO RECOGNIZED LOSSES |
| 59194 | NO RECOGNIZED LOSSES |
| 59195 | NO RECOGNIZED LOSSES |
| 59196 | NO RECOGNIZED LOSSES |
| 59197 | NO RECOGNIZED LOSSES |
| 59198 | PURCHASED OUTSIDE CLASS PERIOD |
| 59199 | PURCHASED OUTSIDE CLASS PERIOD |
| 59203 | PURCHASED OUTSIDE CLASS PERIOD |
| 59207 | PURCHASED OUTSIDE CLASS PERIOD |
| 59208 | NO RECOGNIZED LOSSES |
| 59209 | PURCHASED OUTSIDE CLASS PERIOD |
| 59210 | NO RECOGNIZED LOSSES |
| 59211 | NO RECOGNIZED LOSSES |
| 59212 | NO RECOGNIZED LOSSES |
| 59213 | NO RECOGNIZED LOSSES |
| 59214 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|-----------------|
| 59216 | NO RECOGNIZED LOSSES |
| 59217 | NO RECOGNIZED LOSSES |
| 59218 | NO RECOGNIZED LOSSES |
| 59219 | NO RECOGNIZED LOSSES |
| 59220 | NO RECOGNIZED LOSSES |
| 59221 | NO RECOGNIZED LOSSES |
| 59222 | NO RECOGNIZED LOSSES |
| 59223 | NO RECOGNIZED LOSSES |
| 59224 | NO RECOGNIZED LOSSES |
| 59225 | NO RECOGNIZED LOSSES |
| 59226 | NO RECOGNIZED LOSSES |
| 59229 | PURCHASED OUTSIDE CLASS PERIOD |
| 59230 | NO RECOGNIZED LOSSES |
| 59231 | NO RECOGNIZED LOSSES |
| 59232 | PURCHASED OUTSIDE CLASS PERIOD |
| 59233 | NO RECOGNIZED LOSSES |
| 59234 | NO RECOGNIZED LOSSES |
| 59236 | NO RECOGNIZED LOSSES |
| 59237 | NO RECOGNIZED LOSSES |
| 59238 | NO RECOGNIZED LOSSES |
| 59240 | NO RECOGNIZED LOSSES |
| 59241 | NO RECOGNIZED LOSSES |
| 59242 | NO RECOGNIZED LOSSES |
| 59244 | PURCHASED OUTSIDE CLASS PERIOD |
| 59245 | NO RECOGNIZED LOSSES |
| 59246 | NO RECOGNIZED LOSSES |
| 59247 | PURCHASED OUTSIDE CLASS PERIOD |
| 59248 | NO RECOGNIZED LOSSES |
| 59249 | NO RECOGNIZED LOSSES |
| 59250 | NO RECOGNIZED LOSSES |
| 59251 | NO RECOGNIZED LOSSES |
| 59252 | NO RECOGNIZED LOSSES |
| 59253 | SHARES NOT PURCHASED |
| 59254 | PURCHASED OUTSIDE CLASS PERIOD |
| 59255 | NO RECOGNIZED LOSSES |
| 59256 | PURCHASED OUTSIDE CLASS PERIOD |
| 59258 | NO RECOGNIZED LOSSES |
| 59259 | NO RECOGNIZED LOSSES |
| 59260 | NO RECOGNIZED LOSSES |
| 59261 | NO RECOGNIZED LOSSES |
| 59262 | NO RECOGNIZED LOSSES |
| 59263 | NO RECOGNIZED LOSSES |
| 59264 | NO RECOGNIZED LOSSES |
| 59265 | NO RECOGNIZED LOSSES |
| 59266 | NO RECOGNIZED LOSSES |
| 59267 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                        **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 59268 | NO RECOGNIZED LOSSES |
| 59270 | NO RECOGNIZED LOSSES |
| 59271 | PURCHASED OUTSIDE CLASS PERIOD |
| 59272 | NO RECOGNIZED LOSSES |
| 59273 | NO RECOGNIZED LOSSES |
| 59274 | NO RECOGNIZED LOSSES |
| 59275 | NO RECOGNIZED LOSSES |
| 59277 | NO RECOGNIZED LOSSES |
| 59279 | NO RECOGNIZED LOSSES |
| 59280 | NO RECOGNIZED LOSSES |
| 59281 | NO RECOGNIZED LOSSES |
| 59282 | NO RECOGNIZED LOSSES |
| 59283 | NO RECOGNIZED LOSSES |
| 59284 | NO RECOGNIZED LOSSES |
| 59285 | PURCHASED OUTSIDE CLASS PERIOD |
| 59286 | NO RECOGNIZED LOSSES |
| 59287 | NO RECOGNIZED LOSSES |
| 59288 | NO RECOGNIZED LOSSES |
| 59289 | PURCHASED OUTSIDE CLASS PERIOD |
| 59291 | NO RECOGNIZED LOSSES |
| 59292 | NO RECOGNIZED LOSSES |
| 59293 | PURCHASED OUTSIDE CLASS PERIOD |
| 59294 | PURCHASED OUTSIDE CLASS PERIOD |
| 59295 | NO RECOGNIZED LOSSES |
| 59296 | NO RECOGNIZED LOSSES |
| 59298 | NO RECOGNIZED LOSSES |
| 59299 | NO RECOGNIZED LOSSES |
| 59300 | SHARES NOT PURCHASED |
| 59301 | NO RECOGNIZED LOSSES |
| 59307 | NO RECOGNIZED LOSSES |
| 59308 | PURCHASED OUTSIDE CLASS PERIOD |
| 59309 | SHARES NOT PURCHASED |
| 59310 | NO RECOGNIZED LOSSES |
| 59311 | PURCHASED OUTSIDE CLASS PERIOD |
| 59313 | NO RECOGNIZED LOSSES |
| 59314 | NO RECOGNIZED LOSSES |
| 59316 | NO RECOGNIZED LOSSES |
| 59317 | PURCHASED OUTSIDE CLASS PERIOD |
| 59319 | PURCHASED OUTSIDE CLASS PERIOD |
| 59320 | PURCHASED OUTSIDE CLASS PERIOD |
| 59321 | NO RECOGNIZED LOSSES |
| 59322 | PURCHASED OUTSIDE CLASS PERIOD |
| 59323 | NO RECOGNIZED LOSSES |
| 59324 | NO RECOGNIZED LOSSES |
| 59325 | NO RECOGNIZED LOSSES |
| 59331 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                  **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 59335 | PURCHASED OUTSIDE CLASS PERIOD |
| 59340 | PURCHASED OUTSIDE CLASS PERIOD |
| 59350 | PURCHASED OUTSIDE CLASS PERIOD |
| 59351 | NO RECOGNIZED LOSSES |
| 59353 | PURCHASED OUTSIDE CLASS PERIOD |
| 59358 | NO RECOGNIZED LOSSES |
| 59360 | SHARES NOT PURCHASED |
| 59363 | NO RECOGNIZED LOSSES |
| 59364 | NO RECOGNIZED LOSSES |
| 59366 | NO RECOGNIZED LOSSES |
| 59367 | PURCHASED OUTSIDE CLASS PERIOD |
| 59370 | NO RECOGNIZED LOSSES |
| 59372 | NO RECOGNIZED LOSSES |
| 59373 | NO RECOGNIZED LOSSES |
| 59376 | PURCHASED OUTSIDE CLASS PERIOD |
| 59378 | NO RECOGNIZED LOSSES |
| 59382 | NO RECOGNIZED LOSSES |
| 59383 | PURCHASED OUTSIDE CLASS PERIOD |
| 59384 | NO RECOGNIZED LOSSES |
| 59385 | PURCHASED OUTSIDE CLASS PERIOD |
| 59386 | NO RECOGNIZED LOSSES |
| 59387 | PURCHASED OUTSIDE CLASS PERIOD |
| 59388 | PURCHASED OUTSIDE CLASS PERIOD |
| 59389 | NO RECOGNIZED LOSSES |
| 59390 | PURCHASED OUTSIDE CLASS PERIOD |
| 59391 | PURCHASED OUTSIDE CLASS PERIOD |
| 59392 | PURCHASED OUTSIDE CLASS PERIOD |
| 59394 | SHARES NOT PURCHASED |
| 59395 | NO RECOGNIZED LOSSES |
| 59396 | PURCHASED OUTSIDE CLASS PERIOD |
| 59397 | PURCHASED OUTSIDE CLASS PERIOD |
| 59398 | NO RECOGNIZED LOSSES |
| 59401 | NO RECOGNIZED LOSSES |
| 59402 | SHARES NOT PURCHASED |
| 59408 | NO RECOGNIZED LOSSES |
| 59410 | NO RECOGNIZED LOSSES |
| 59411 | SHARES NOT PURCHASED |
| 59412 | SHARES NOT PURCHASED |
| 59414 | PURCHASED OUTSIDE CLASS PERIOD |
| 59415 | PURCHASED OUTSIDE CLASS PERIOD |
| 59416 | PURCHASED OUTSIDE CLASS PERIOD |
| 59417 | NO RECOGNIZED LOSSES |
| 59418 | NO RECOGNIZED LOSSES |
| 59419 | PURCHASED OUTSIDE CLASS PERIOD |
| 59420 | NO RECOGNIZED LOSSES |
| 59421 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 59422 | PURCHASED OUTSIDE CLASS PERIOD |
| 59424 | NO RECOGNIZED LOSSES |
| 59432 | PURCHASED OUTSIDE CLASS PERIOD |
| 59433 | NO RECOGNIZED LOSSES |
| 59437 | PURCHASED OUTSIDE CLASS PERIOD |
| 59438 | NO RECOGNIZED LOSSES |
| 59443 | NO RECOGNIZED LOSSES |
| 59448 | NO RECOGNIZED LOSSES |
| 59451 | NO RECOGNIZED LOSSES |
| 59455 | PURCHASED OUTSIDE CLASS PERIOD |
| 59457 | NO RECOGNIZED LOSSES |
| 59459 | NO RECOGNIZED LOSSES |
| 59460 | NO RECOGNIZED LOSSES |
| 59464 | NO RECOGNIZED LOSSES |
| 59468 | NO RECOGNIZED LOSSES |
| 59469 | NO RECOGNIZED LOSSES |
| 59471 | PURCHASED OUTSIDE CLASS PERIOD |
| 59479 | NO RECOGNIZED LOSSES |
| 59489 | SHARES NOT PURCHASED |
| 59496 | NO RECOGNIZED LOSSES |
| 59497 | NO RECOGNIZED LOSSES |
| 59502 | PURCHASED OUTSIDE CLASS PERIOD |
| 59503 | NO RECOGNIZED LOSSES |
| 59504 | NO RECOGNIZED LOSSES |
| 59507 | NO RECOGNIZED LOSSES |
| 59509 | PURCHASED OUTSIDE CLASS PERIOD |
| 59511 | NO RECOGNIZED LOSSES |
| 59513 | PURCHASED OUTSIDE CLASS PERIOD |
| 59514 | SHARES NOT PURCHASED |
| 59515 | NO RECOGNIZED LOSSES |
| 59517 | PURCHASED OUTSIDE CLASS PERIOD |
| 59518 | NO RECOGNIZED LOSSES |
| 59519 | NO RECOGNIZED LOSSES |
| 59523 | NO RECOGNIZED LOSSES |
| 59524 | NO RECOGNIZED LOSSES |
| 59525 | NO RECOGNIZED LOSSES |
| 59526 | NO RECOGNIZED LOSSES |
| 59527 | NO RECOGNIZED LOSSES |
| 59528 | NO RECOGNIZED LOSSES |
| 59529 | NO RECOGNIZED LOSSES |
| 59530 | NO RECOGNIZED LOSSES |
| 59531 | PURCHASED OUTSIDE CLASS PERIOD |
| 59532 | NO RECOGNIZED LOSSES |
| 59533 | NO RECOGNIZED LOSSES |
| 59534 | NO RECOGNIZED LOSSES |
| 59535 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 59536 | NO RECOGNIZED LOSSES |
| 59537 | NO RECOGNIZED LOSSES |
| 59538 | NO RECOGNIZED LOSSES |
| 59539 | PURCHASED OUTSIDE CLASS PERIOD |
| 59541 | NO RECOGNIZED LOSSES |
| 59542 | NO RECOGNIZED LOSSES |
| 59543 | NO RECOGNIZED LOSSES |
| 59545 | PURCHASED OUTSIDE CLASS PERIOD |
| 59547 | PURCHASED OUTSIDE CLASS PERIOD |
| 59548 | NO RECOGNIZED LOSSES |
| 59549 | NO RECOGNIZED LOSSES |
| 59550 | PURCHASED OUTSIDE CLASS PERIOD |
| 59551 | NO RECOGNIZED LOSSES |
| 59552 | NO RECOGNIZED LOSSES |
| 59553 | NO RECOGNIZED LOSSES |
| 59554 | NO RECOGNIZED LOSSES |
| 59555 | PURCHASED OUTSIDE CLASS PERIOD |
| 59556 | PURCHASED OUTSIDE CLASS PERIOD |
| 59558 | PURCHASED OUTSIDE CLASS PERIOD |
| 59560 | NO RECOGNIZED LOSSES |
| 59562 | PURCHASED OUTSIDE CLASS PERIOD |
| 59563 | PURCHASED OUTSIDE CLASS PERIOD |
| 59564 | PURCHASED OUTSIDE CLASS PERIOD |
| 59565 | NO RECOGNIZED LOSSES |
| 59566 | NO RECOGNIZED LOSSES |
| 59567 | NO RECOGNIZED LOSSES |
| 59568 | NO RECOGNIZED LOSSES |
| 59569 | NO RECOGNIZED LOSSES |
| 59571 | NO RECOGNIZED LOSSES |
| 59573 | NO RECOGNIZED LOSSES |
| 59574 | NO RECOGNIZED LOSSES |
| 59575 | PURCHASED OUTSIDE CLASS PERIOD |
| 59576 | NO RECOGNIZED LOSSES |
| 59578 | NO RECOGNIZED LOSSES |
| 59579 | NO RECOGNIZED LOSSES |
| 59580 | SHARES NOT PURCHASED |
| 59581 | NO RECOGNIZED LOSSES |
| 59583 | NO RECOGNIZED LOSSES |
| 59584 | NO RECOGNIZED LOSSES |
| 59585 | SHARES NOT PURCHASED |
| 59586 | SHARES NOT PURCHASED |
| 59587 | NO RECOGNIZED LOSSES |
| 59588 | SHARES NOT PURCHASED |
| 59589 | NO RECOGNIZED LOSSES |
| 59590 | NO RECOGNIZED LOSSES |
| 59599 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 59601 | PURCHASED OUTSIDE CLASS PERIOD |
| 59602 | NO RECOGNIZED LOSSES |
| 59603 | NO RECOGNIZED LOSSES |
| 59604 | NO RECOGNIZED LOSSES |
| 59605 | NO RECOGNIZED LOSSES |
| 59606 | PURCHASED OUTSIDE CLASS PERIOD |
| 59607 | NO RECOGNIZED LOSSES |
| 59608 | NO RECOGNIZED LOSSES |
| 59609 | PURCHASED OUTSIDE CLASS PERIOD |
| 59610 | NO RECOGNIZED LOSSES |
| 59611 | NO RECOGNIZED LOSSES |
| 59612 | NO RECOGNIZED LOSSES |
| 59617 | SHARES NOT PURCHASED |
| 59618 | SHARES NOT PURCHASED |
| 59619 | SHARES NOT PURCHASED |
| 59620 | NO RECOGNIZED LOSSES |
| 59621 | PURCHASED OUTSIDE CLASS PERIOD |
| 59622 | PURCHASED OUTSIDE CLASS PERIOD |
| 59628 | PURCHASED OUTSIDE CLASS PERIOD |
| 59630 | NO RECOGNIZED LOSSES |
| 59634 | NO RECOGNIZED LOSSES |
| 59636 | NO RECOGNIZED LOSSES |
| 59637 | NO RECOGNIZED LOSSES |
| 59638 | NO RECOGNIZED LOSSES |
| 59640 | PURCHASED OUTSIDE CLASS PERIOD |
| 59641 | PURCHASED OUTSIDE CLASS PERIOD |
| 59642 | NO RECOGNIZED LOSSES |
| 59646 | PURCHASED OUTSIDE CLASS PERIOD |
| 59647 | NO RECOGNIZED LOSSES |
| 59648 | NO RECOGNIZED LOSSES |
| 59649 | NO RECOGNIZED LOSSES |
| 59651 | NO RECOGNIZED LOSSES |
| 59652 | NO RECOGNIZED LOSSES |
| 59654 | PURCHASED OUTSIDE CLASS PERIOD |
| 59655 | PURCHASED OUTSIDE CLASS PERIOD |
| 59656 | PURCHASED OUTSIDE CLASS PERIOD |
| 59659 | PURCHASED OUTSIDE CLASS PERIOD |
| 59660 | NO RECOGNIZED LOSSES |
| 59661 | PURCHASED OUTSIDE CLASS PERIOD |
| 59662 | PURCHASED OUTSIDE CLASS PERIOD |
| 59664 | NO RECOGNIZED LOSSES |
| 59667 | PURCHASED OUTSIDE CLASS PERIOD |
| 59669 | PURCHASED OUTSIDE CLASS PERIOD |
| 59670 | PURCHASED OUTSIDE CLASS PERIOD |
| 59671 | PURCHASED OUTSIDE CLASS PERIOD |
| 59673 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS
**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 59675 | PURCHASED OUTSIDE CLASS PERIOD |
| 59676 | PURCHASED OUTSIDE CLASS PERIOD |
| 59677 | NO RECOGNIZED LOSSES |
| 59679 | NO RECOGNIZED LOSSES |
| 59682 | SHARES NOT PURCHASED |
| 59685 | NO RECOGNIZED LOSSES |
| 59686 | NO RECOGNIZED LOSSES |
| 59690 | PURCHASED OUTSIDE CLASS PERIOD |
| 59691 | NO RECOGNIZED LOSSES |
| 59692 | PURCHASED OUTSIDE CLASS PERIOD |
| 59694 | PURCHASED OUTSIDE CLASS PERIOD |
| 59697 | NO RECOGNIZED LOSSES |
| 59698 | NO RECOGNIZED LOSSES |
| 59699 | PURCHASED OUTSIDE CLASS PERIOD |
| 59703 | NO RECOGNIZED LOSSES |
| 59704 | NO RECOGNIZED LOSSES |
| 59705 | NO RECOGNIZED LOSSES |
| 59707 | NO RECOGNIZED LOSSES |
| 59708 | PURCHASED OUTSIDE CLASS PERIOD |
| 59709 | NO RECOGNIZED LOSSES |
| 59712 | PURCHASED OUTSIDE CLASS PERIOD |
| 59713 | NO RECOGNIZED LOSSES |
| 59716 | NO RECOGNIZED LOSSES |
| 59718 | NO RECOGNIZED LOSSES |
| 59719 | PURCHASED OUTSIDE CLASS PERIOD |
| 59720 | NO RECOGNIZED LOSSES |
| 59721 | NO RECOGNIZED LOSSES |
| 59722 | NO RECOGNIZED LOSSES |
| 59723 | PURCHASED OUTSIDE CLASS PERIOD |
| 59728 | NO RECOGNIZED LOSSES |
| 59731 | NO RECOGNIZED LOSSES |
| 59733 | NO RECOGNIZED LOSSES |
| 59734 | PURCHASED OUTSIDE CLASS PERIOD |
| 59735 | NO RECOGNIZED LOSSES |
| 59736 | NO RECOGNIZED LOSSES |
| 59737 | NO RECOGNIZED LOSSES |
| 59738 | NO RECOGNIZED LOSSES |
| 59739 | PURCHASED OUTSIDE CLASS PERIOD |
| 59740 | PURCHASED OUTSIDE CLASS PERIOD |
| 59741 | PURCHASED OUTSIDE CLASS PERIOD |
| 59742 | PURCHASED OUTSIDE CLASS PERIOD |
| 59743 | PURCHASED OUTSIDE CLASS PERIOD |
| 59744 | PURCHASED OUTSIDE CLASS PERIOD |
| 59745 | PURCHASED OUTSIDE CLASS PERIOD |
| 59746 | NO RECOGNIZED LOSSES |
| 59747 | PURCHASED OUTSIDE CLASS PERIOD |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 59748 | NO RECOGNIZED LOSSES |
| 59749 | NO RECOGNIZED LOSSES |
| 59751 | PURCHASED OUTSIDE CLASS PERIOD |
| 59753 | NO RECOGNIZED LOSSES |
| 59754 | PURCHASED OUTSIDE CLASS PERIOD |
| 59755 | NO RECOGNIZED LOSSES |
| 59756 | PURCHASED OUTSIDE CLASS PERIOD |
| 59757 | PURCHASED OUTSIDE CLASS PERIOD |
| 59759 | NO RECOGNIZED LOSSES |
| 59761 | NO RECOGNIZED LOSSES |
| 59762 | NO RECOGNIZED LOSSES |
| 59763 | NO RECOGNIZED LOSSES |
| 59765 | NO RECOGNIZED LOSSES |
| 59767 | NO RECOGNIZED LOSSES |
| 59768 | NO RECOGNIZED LOSSES |
| 59772 | NO RECOGNIZED LOSSES |
| 59773 | NO RECOGNIZED LOSSES |
| 59774 | NO RECOGNIZED LOSSES |
| 59775 | NO RECOGNIZED LOSSES |
| 59776 | PURCHASED OUTSIDE CLASS PERIOD |
| 59777 | PURCHASED OUTSIDE CLASS PERIOD |
| 59778 | PURCHASED OUTSIDE CLASS PERIOD |
| 59779 | PURCHASED OUTSIDE CLASS PERIOD |
| 59780 | NO RECOGNIZED LOSSES |
| 59781 | PURCHASED OUTSIDE CLASS PERIOD |
| 59784 | NO RECOGNIZED LOSSES |
| 59785 | NO RECOGNIZED LOSSES |
| 59786 | NO RECOGNIZED LOSSES |
| 59787 | NO RECOGNIZED LOSSES |
| 59788 | NO RECOGNIZED LOSSES |
| 59789 | NO RECOGNIZED LOSSES |
| 59790 | PURCHASED OUTSIDE CLASS PERIOD |
| 59791 | NO RECOGNIZED LOSSES |
| 59792 | NO RECOGNIZED LOSSES |
| 59793 | NO RECOGNIZED LOSSES |
| 59794 | NO RECOGNIZED LOSSES |
| 59795 | PURCHASED OUTSIDE CLASS PERIOD |
| 59797 | NO RECOGNIZED LOSSES |
| 59798 | NO RECOGNIZED LOSSES |
| 59799 | NO RECOGNIZED LOSSES |
| 59800 | NO RECOGNIZED LOSSES |
| 59801 | NO RECOGNIZED LOSSES |
| 59802 | NO RECOGNIZED LOSSES |
| 59803 | NO RECOGNIZED LOSSES |
| 59804 | NO RECOGNIZED LOSSES |
| 59805 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 59806 | NO RECOGNIZED LOSSES |
| 59807 | NO RECOGNIZED LOSSES |
| 59808 | NO RECOGNIZED LOSSES |
| 59809 | NO RECOGNIZED LOSSES |
| 59811 | NO RECOGNIZED LOSSES |
| 59812 | SHARES NOT PURCHASED |
| 59813 | PURCHASED OUTSIDE CLASS PERIOD |
| 59814 | NO RECOGNIZED LOSSES |
| 59815 | NO RECOGNIZED LOSSES |
| 59816 | PURCHASED OUTSIDE CLASS PERIOD |
| 59817 | NO RECOGNIZED LOSSES |
| 59818 | NO RECOGNIZED LOSSES |
| 59819 | NO RECOGNIZED LOSSES |
| 59820 | NO RECOGNIZED LOSSES |
| 59822 | NO RECOGNIZED LOSSES |
| 59823 | PURCHASED OUTSIDE CLASS PERIOD |
| 59824 | NO RECOGNIZED LOSSES |
| 59825 | NO RECOGNIZED LOSSES |
| 59826 | NO RECOGNIZED LOSSES |
| 59827 | NO RECOGNIZED LOSSES |
| 59828 | NO RECOGNIZED LOSSES |
| 59829 | NO RECOGNIZED LOSSES |
| 59830 | NO RECOGNIZED LOSSES |
| 59831 | NO RECOGNIZED LOSSES |
| 59832 | PURCHASED OUTSIDE CLASS PERIOD |
| 59833 | NO RECOGNIZED LOSSES |
| 59834 | NO RECOGNIZED LOSSES |
| 59835 | NO RECOGNIZED LOSSES |
| 59836 | NO RECOGNIZED LOSSES |
| 59837 | NO RECOGNIZED LOSSES |
| 59838 | NO RECOGNIZED LOSSES |
| 59839 | NO RECOGNIZED LOSSES |
| 59840 | PURCHASED OUTSIDE CLASS PERIOD |
| 59841 | NO RECOGNIZED LOSSES |
| 59842 | PURCHASED OUTSIDE CLASS PERIOD |
| 59844 | NO RECOGNIZED LOSSES |
| 59845 | NO RECOGNIZED LOSSES |
| 59846 | PURCHASED OUTSIDE CLASS PERIOD |
| 59847 | PURCHASED OUTSIDE CLASS PERIOD |
| 59848 | PURCHASED OUTSIDE CLASS PERIOD |
| 59851 | NO RECOGNIZED LOSSES |
| 59852 | NO RECOGNIZED LOSSES |
| 59853 | NO RECOGNIZED LOSSES |
| 59854 | NO RECOGNIZED LOSSES |
| 59855 | PURCHASED OUTSIDE CLASS PERIOD |
| 59856 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 59857 | PURCHASED OUTSIDE CLASS PERIOD |
| 59858 | PURCHASED OUTSIDE CLASS PERIOD |
| 59859 | PURCHASED OUTSIDE CLASS PERIOD |
| 59860 | NO RECOGNIZED LOSSES |
| 59862 | PURCHASED OUTSIDE CLASS PERIOD |
| 59863 | PURCHASED OUTSIDE CLASS PERIOD |
| 59865 | NO RECOGNIZED LOSSES |
| 59868 | NO RECOGNIZED LOSSES |
| 59870 | NO RECOGNIZED LOSSES |
| 59871 | PURCHASED OUTSIDE CLASS PERIOD |
| 59872 | NO RECOGNIZED LOSSES |
| 59873 | NO RECOGNIZED LOSSES |
| 59875 | NO RECOGNIZED LOSSES |
| 59876 | NO RECOGNIZED LOSSES |
| 59880 | NO RECOGNIZED LOSSES |
| 59882 | NO RECOGNIZED LOSSES |
| 59883 | NO RECOGNIZED LOSSES |
| 59887 | NO RECOGNIZED LOSSES |
| 59888 | NO RECOGNIZED LOSSES |
| 59891 | NO RECOGNIZED LOSSES |
| 59893 | NO RECOGNIZED LOSSES |
| 59899 | NO RECOGNIZED LOSSES |
| 59906 | NO RECOGNIZED LOSSES |
| 59910 | PURCHASED OUTSIDE CLASS PERIOD |
| 59912 | NO RECOGNIZED LOSSES |
| 59913 | PURCHASED OUTSIDE CLASS PERIOD |
| 59914 | PURCHASED OUTSIDE CLASS PERIOD |
| 59915 | PURCHASED OUTSIDE CLASS PERIOD |
| 59916 | NO RECOGNIZED LOSSES |
| 59917 | NO RECOGNIZED LOSSES |
| 59918 | NO RECOGNIZED LOSSES |
| 59919 | NO RECOGNIZED LOSSES |
| 59921 | NO RECOGNIZED LOSSES |
| 59923 | PURCHASED OUTSIDE CLASS PERIOD |
| 59924 | PURCHASED OUTSIDE CLASS PERIOD |
| 59925 | PURCHASED OUTSIDE CLASS PERIOD |
| 59926 | NO RECOGNIZED LOSSES |
| 59927 | NO RECOGNIZED LOSSES |
| 59928 | PURCHASED OUTSIDE CLASS PERIOD |
| 59929 | NO RECOGNIZED LOSSES |
| 59930 | NO RECOGNIZED LOSSES |
| 59931 | NO RECOGNIZED LOSSES |
| 59932 | NO RECOGNIZED LOSSES |
| 59933 | NO RECOGNIZED LOSSES |
| 59936 | NO RECOGNIZED LOSSES |
| 59937 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 59938 | NO RECOGNIZED LOSSES |
| 59939 | PURCHASED OUTSIDE CLASS PERIOD |
| 59940 | PURCHASED OUTSIDE CLASS PERIOD |
| 59941 | NO RECOGNIZED LOSSES |
| 59942 | PURCHASED OUTSIDE CLASS PERIOD |
| 59943 | PURCHASED OUTSIDE CLASS PERIOD |
| 59944 | NO RECOGNIZED LOSSES |
| 59945 | NO RECOGNIZED LOSSES |
| 59946 | NO RECOGNIZED LOSSES |
| 59947 | NO RECOGNIZED LOSSES |
| 59948 | NO RECOGNIZED LOSSES |
| 59949 | NO RECOGNIZED LOSSES |
| 59950 | NO RECOGNIZED LOSSES |
| 59951 | NO RECOGNIZED LOSSES |
| 59952 | NO RECOGNIZED LOSSES |
| 59953 | NO RECOGNIZED LOSSES |
| 59954 | PURCHASED OUTSIDE CLASS PERIOD |
| 59956 | PURCHASED OUTSIDE CLASS PERIOD |
| 59958 | NO RECOGNIZED LOSSES |
| 59959 | NO RECOGNIZED LOSSES |
| 59960 | NO RECOGNIZED LOSSES |
| 59961 | NO RECOGNIZED LOSSES |
| 59964 | PURCHASED OUTSIDE CLASS PERIOD |
| 59965 | NO RECOGNIZED LOSSES |
| 59967 | NO RECOGNIZED LOSSES |
| 59968 | NO RECOGNIZED LOSSES |
| 59969 | NO RECOGNIZED LOSSES |
| 59970 | PURCHASED OUTSIDE CLASS PERIOD |
| 59972 | PURCHASED OUTSIDE CLASS PERIOD |
| 59973 | PURCHASED OUTSIDE CLASS PERIOD |
| 59974 | NO RECOGNIZED LOSSES |
| 59975 | PURCHASED OUTSIDE CLASS PERIOD |
| 59977 | NO RECOGNIZED LOSSES |
| 59978 | PURCHASED OUTSIDE CLASS PERIOD |
| 59979 | PURCHASED OUTSIDE CLASS PERIOD |
| 59980 | NO RECOGNIZED LOSSES |
| 59981 | PURCHASED OUTSIDE CLASS PERIOD |
| 59982 | NO RECOGNIZED LOSSES |
| 59983 | NO RECOGNIZED LOSSES |
| 59985 | PURCHASED OUTSIDE CLASS PERIOD |
| 59987 | PURCHASED OUTSIDE CLASS PERIOD |
| 59988 | NO RECOGNIZED LOSSES |
| 59990 | PURCHASED OUTSIDE CLASS PERIOD |
| 59992 | PURCHASED OUTSIDE CLASS PERIOD |
| 59994 | NO RECOGNIZED LOSSES |
| 59995 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 59998 | NO RECOGNIZED LOSSES |
| 59999 | NO RECOGNIZED LOSSES |
| 60001 | PURCHASED OUTSIDE CLASS PERIOD |
| 60002 | NO RECOGNIZED LOSSES |
| 60003 | NO RECOGNIZED LOSSES |
| 60004 | PURCHASED OUTSIDE CLASS PERIOD |
| 60005 | NO RECOGNIZED LOSSES |
| 60006 | NO RECOGNIZED LOSSES |
| 60007 | PURCHASED OUTSIDE CLASS PERIOD |
| 60008 | PURCHASED OUTSIDE CLASS PERIOD |
| 60009 | NO RECOGNIZED LOSSES |
| 60010 | NO RECOGNIZED LOSSES |
| 60011 | NO RECOGNIZED LOSSES |
| 60014 | NO RECOGNIZED LOSSES |
| 60015 | NO RECOGNIZED LOSSES |
| 60016 | PURCHASED OUTSIDE CLASS PERIOD |
| 60017 | NO RECOGNIZED LOSSES |
| 60020 | NO RECOGNIZED LOSSES |
| 60022 | SHARES NOT PURCHASED |
| 60025 | SHARES NOT PURCHASED |
| 60026 | PURCHASED OUTSIDE CLASS PERIOD |
| 60027 | PURCHASED OUTSIDE CLASS PERIOD |
| 60028 | PURCHASED OUTSIDE CLASS PERIOD |
| 60029 | PURCHASED OUTSIDE CLASS PERIOD |
| 60030 | NO RECOGNIZED LOSSES |
| 60031 | PURCHASED OUTSIDE CLASS PERIOD |
| 60032 | NO RECOGNIZED LOSSES |
| 60033 | PURCHASED OUTSIDE CLASS PERIOD |
| 60034 | NO RECOGNIZED LOSSES |
| 60035 | NO RECOGNIZED LOSSES |
| 60036 | PURCHASED OUTSIDE CLASS PERIOD |
| 60037 | PURCHASED OUTSIDE CLASS PERIOD |
| 60038 | NO RECOGNIZED LOSSES |
| 60039 | PURCHASED OUTSIDE CLASS PERIOD |
| 60040 | NO RECOGNIZED LOSSES |
| 60041 | NO RECOGNIZED LOSSES |
| 60042 | NO RECOGNIZED LOSSES |
| 60043 | PURCHASED OUTSIDE CLASS PERIOD |
| 60044 | NO RECOGNIZED LOSSES |
| 60045 | NO RECOGNIZED LOSSES |
| 60046 | NO RECOGNIZED LOSSES |
| 60047 | NO RECOGNIZED LOSSES |
| 60048 | PURCHASED OUTSIDE CLASS PERIOD |
| 60049 | PURCHASED OUTSIDE CLASS PERIOD |
| 60050 | NO RECOGNIZED LOSSES |
| 60051 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 60052 | NO RECOGNIZED LOSSES |
| 60053 | NO RECOGNIZED LOSSES |
| 60054 | NO RECOGNIZED LOSSES |
| 60055 | PURCHASED OUTSIDE CLASS PERIOD |
| 60061 | NO RECOGNIZED LOSSES |
| 60063 | PURCHASED OUTSIDE CLASS PERIOD |
| 60064 | SHARES NOT PURCHASED |
| 60065 | NO RECOGNIZED LOSSES |
| 60066 | NO RECOGNIZED LOSSES |
| 60068 | NO RECOGNIZED LOSSES |
| 60069 | NO RECOGNIZED LOSSES |
| 60071 | PURCHASED OUTSIDE CLASS PERIOD |
| 60072 | NO RECOGNIZED LOSSES |
| 60073 | PURCHASED OUTSIDE CLASS PERIOD |
| 60077 | PURCHASED OUTSIDE CLASS PERIOD |
| 60079 | PURCHASED OUTSIDE CLASS PERIOD |
| 60081 | NO RECOGNIZED LOSSES |
| 60082 | NO RECOGNIZED LOSSES |
| 60087 | NO RECOGNIZED LOSSES |
| 60088 | NO RECOGNIZED LOSSES |
| 60092 | NO RECOGNIZED LOSSES |
| 60093 | NO RECOGNIZED LOSSES |
| 60094 | PURCHASED OUTSIDE CLASS PERIOD |
| 60095 | NO RECOGNIZED LOSSES |
| 60097 | NO RECOGNIZED LOSSES |
| 60121 | PURCHASED OUTSIDE CLASS PERIOD |
| 60131 | NO RECOGNIZED LOSSES |
| 60132 | PURCHASED OUTSIDE CLASS PERIOD |
| 60145 | NO RECOGNIZED LOSSES |
| 60152 | PURCHASED OUTSIDE CLASS PERIOD |
| 60153 | PURCHASED OUTSIDE CLASS PERIOD |
| 60154 | NO RECOGNIZED LOSSES |
| 60157 | PURCHASED OUTSIDE CLASS PERIOD |
| 60158 | PURCHASED OUTSIDE CLASS PERIOD |
| 60159 | NO RECOGNIZED LOSSES |
| 60160 | NO RECOGNIZED LOSSES |
| 60163 | NO RECOGNIZED LOSSES |
| 60164 | NO RECOGNIZED LOSSES |
| 60166 | PURCHASED OUTSIDE CLASS PERIOD |
| 60167 | PURCHASED OUTSIDE CLASS PERIOD |
| 60168 | PURCHASED OUTSIDE CLASS PERIOD |
| 60169 | PURCHASED OUTSIDE CLASS PERIOD |
| 60170 | NO RECOGNIZED LOSSES |
| 60171 | PURCHASED OUTSIDE CLASS PERIOD |
| 60172 | PURCHASED OUTSIDE CLASS PERIOD |
| 60174 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 60176 | PURCHASED OUTSIDE CLASS PERIOD |
| 60179 | NO RECOGNIZED LOSSES |
| 60180 | PURCHASED OUTSIDE CLASS PERIOD |
| 60181 | PURCHASED OUTSIDE CLASS PERIOD |
| 60182 | NO RECOGNIZED LOSSES |
| 60183 | NO RECOGNIZED LOSSES |
| 60184 | SHARES NOT PURCHASED |
| 60185 | NO RECOGNIZED LOSSES |
| 60186 | NO RECOGNIZED LOSSES |
| 60187 | NO RECOGNIZED LOSSES |
| 60188 | NO RECOGNIZED LOSSES |
| 60189 | NO RECOGNIZED LOSSES |
| 60190 | NO RECOGNIZED LOSSES |
| 60191 | NO RECOGNIZED LOSSES |
| 60192 | NO RECOGNIZED LOSSES |
| 60193 | NO RECOGNIZED LOSSES |
| 60194 | NO RECOGNIZED LOSSES |
| 60195 | PURCHASED OUTSIDE CLASS PERIOD |
| 60196 | PURCHASED OUTSIDE CLASS PERIOD |
| 60197 | NO RECOGNIZED LOSSES |
| 60198 | PURCHASED OUTSIDE CLASS PERIOD |
| 60199 | PURCHASED OUTSIDE CLASS PERIOD |
| 60200 | PURCHASED OUTSIDE CLASS PERIOD |
| 60202 | NO RECOGNIZED LOSSES |
| 60203 | NO RECOGNIZED LOSSES |
| 60204 | NO RECOGNIZED LOSSES |
| 60205 | NO RECOGNIZED LOSSES |
| 60206 | NO RECOGNIZED LOSSES |
| 60207 | NO RECOGNIZED LOSSES |
| 60208 | PURCHASED OUTSIDE CLASS PERIOD |
| 60209 | NO RECOGNIZED LOSSES |
| 60210 | NO RECOGNIZED LOSSES |
| 60211 | NO RECOGNIZED LOSSES |
| 60212 | PURCHASED OUTSIDE CLASS PERIOD |
| 60213 | NO RECOGNIZED LOSSES |
| 60214 | NO RECOGNIZED LOSSES |
| 60215 | NO RECOGNIZED LOSSES |
| 60216 | PURCHASED OUTSIDE CLASS PERIOD |
| 60217 | PURCHASED OUTSIDE CLASS PERIOD |
| 60218 | PURCHASED OUTSIDE CLASS PERIOD |
| 60219 | NO RECOGNIZED LOSSES |
| 60220 | NO RECOGNIZED LOSSES |
| 60221 | NO RECOGNIZED LOSSES |
| 60223 | NO RECOGNIZED LOSSES |
| 60224 | NO RECOGNIZED LOSSES |
| 60226 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 60227 | PURCHASED OUTSIDE CLASS PERIOD |
| 60228 | NO RECOGNIZED LOSSES |
| 60229 | NO RECOGNIZED LOSSES |
| 60230 | NO RECOGNIZED LOSSES |
| 60231 | NO RECOGNIZED LOSSES |
| 60232 | NO RECOGNIZED LOSSES |
| 60233 | NO RECOGNIZED LOSSES |
| 60234 | NO RECOGNIZED LOSSES |
| 60235 | PURCHASED OUTSIDE CLASS PERIOD |
| 60236 | PURCHASED OUTSIDE CLASS PERIOD |
| 60237 | NO RECOGNIZED LOSSES |
| 60238 | PURCHASED OUTSIDE CLASS PERIOD |
| 60239 | NO RECOGNIZED LOSSES |
| 60240 | PURCHASED OUTSIDE CLASS PERIOD |
| 60241 | NO RECOGNIZED LOSSES |
| 60242 | NO RECOGNIZED LOSSES |
| 60243 | PURCHASED OUTSIDE CLASS PERIOD |
| 60244 | PURCHASED OUTSIDE CLASS PERIOD |
| 60245 | NO RECOGNIZED LOSSES |
| 60246 | PURCHASED OUTSIDE CLASS PERIOD |
| 60247 | NO RECOGNIZED LOSSES |
| 60248 | PURCHASED OUTSIDE CLASS PERIOD |
| 60249 | PURCHASED OUTSIDE CLASS PERIOD |
| 60250 | PURCHASED OUTSIDE CLASS PERIOD |
| 60251 | PURCHASED OUTSIDE CLASS PERIOD |
| 60252 | NO RECOGNIZED LOSSES |
| 60253 | PURCHASED OUTSIDE CLASS PERIOD |
| 60254 | NO RECOGNIZED LOSSES |
| 60255 | PURCHASED OUTSIDE CLASS PERIOD |
| 60256 | NO RECOGNIZED LOSSES |
| 60257 | NO RECOGNIZED LOSSES |
| 60258 | NO RECOGNIZED LOSSES |
| 60259 | NO RECOGNIZED LOSSES |
| 60260 | NO RECOGNIZED LOSSES |
| 60261 | PURCHASED OUTSIDE CLASS PERIOD |
| 60262 | PURCHASED OUTSIDE CLASS PERIOD |
| 60263 | NO RECOGNIZED LOSSES |
| 60264 | NO RECOGNIZED LOSSES |
| 60265 | PURCHASED OUTSIDE CLASS PERIOD |
| 60266 | NO RECOGNIZED LOSSES |
| 60268 | NO RECOGNIZED LOSSES |
| 60269 | PURCHASED OUTSIDE CLASS PERIOD |
| 60270 | NO RECOGNIZED LOSSES |
| 60271 | NO RECOGNIZED LOSSES |
| 60272 | NO RECOGNIZED LOSSES |
| 60273 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 60274 | PURCHASED OUTSIDE CLASS PERIOD |
| 60275 | NO RECOGNIZED LOSSES |
| 60276 | PURCHASED OUTSIDE CLASS PERIOD |
| 60277 | PURCHASED OUTSIDE CLASS PERIOD |
| 60278 | PURCHASED OUTSIDE CLASS PERIOD |
| 60279 | PURCHASED OUTSIDE CLASS PERIOD |
| 60280 | NO RECOGNIZED LOSSES |
| 60281 | PURCHASED OUTSIDE CLASS PERIOD |
| 60282 | PURCHASED OUTSIDE CLASS PERIOD |
| 60283 | NO RECOGNIZED LOSSES |
| 60284 | NO RECOGNIZED LOSSES |
| 60285 | NO RECOGNIZED LOSSES |
| 60286 | PURCHASED OUTSIDE CLASS PERIOD |
| 60287 | NO RECOGNIZED LOSSES |
| 60288 | PURCHASED OUTSIDE CLASS PERIOD |
| 60289 | PURCHASED OUTSIDE CLASS PERIOD |
| 60290 | NO RECOGNIZED LOSSES |
| 60291 | PURCHASED OUTSIDE CLASS PERIOD |
| 60292 | PURCHASED OUTSIDE CLASS PERIOD |
| 60293 | PURCHASED OUTSIDE CLASS PERIOD |
| 60294 | PURCHASED OUTSIDE CLASS PERIOD |
| 60295 | PURCHASED OUTSIDE CLASS PERIOD |
| 60296 | PURCHASED OUTSIDE CLASS PERIOD |
| 60297 | NO RECOGNIZED LOSSES |
| 60299 | NO RECOGNIZED LOSSES |
| 60300 | NO RECOGNIZED LOSSES |
| 60301 | NO RECOGNIZED LOSSES |
| 60302 | PURCHASED OUTSIDE CLASS PERIOD |
| 60303 | NO RECOGNIZED LOSSES |
| 60304 | PURCHASED OUTSIDE CLASS PERIOD |
| 60305 | NO RECOGNIZED LOSSES |
| 60306 | NO RECOGNIZED LOSSES |
| 60307 | NO RECOGNIZED LOSSES |
| 60309 | PURCHASED OUTSIDE CLASS PERIOD |
| 60310 | PURCHASED OUTSIDE CLASS PERIOD |
| 60311 | NO RECOGNIZED LOSSES |
| 60312 | PURCHASED OUTSIDE CLASS PERIOD |
| 60313 | NO RECOGNIZED LOSSES |
| 60314 | NO RECOGNIZED LOSSES |
| 60315 | PURCHASED OUTSIDE CLASS PERIOD |
| 60316 | NO RECOGNIZED LOSSES |
| 60317 | NO RECOGNIZED LOSSES |
| 60318 | NO RECOGNIZED LOSSES |
| 60319 | PURCHASED OUTSIDE CLASS PERIOD |
| 60320 | NO RECOGNIZED LOSSES |
| 60321 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 60322 | NO RECOGNIZED LOSSES |
| 60323 | NO RECOGNIZED LOSSES |
| 60324 | NO RECOGNIZED LOSSES |
| 60325 | NO RECOGNIZED LOSSES |
| 60326 | NO RECOGNIZED LOSSES |
| 60327 | PURCHASED OUTSIDE CLASS PERIOD |
| 60328 | NO RECOGNIZED LOSSES |
| 60329 | PURCHASED OUTSIDE CLASS PERIOD |
| 60330 | NO RECOGNIZED LOSSES |
| 60331 | NO RECOGNIZED LOSSES |
| 60332 | NO RECOGNIZED LOSSES |
| 60333 | SHARES NOT PURCHASED |
| 60334 | NO RECOGNIZED LOSSES |
| 60335 | PURCHASED OUTSIDE CLASS PERIOD |
| 60336 | NO RECOGNIZED LOSSES |
| 60338 | NO RECOGNIZED LOSSES |
| 60339 | NO RECOGNIZED LOSSES |
| 60340 | NO RECOGNIZED LOSSES |
| 60341 | NO RECOGNIZED LOSSES |
| 60342 | NO RECOGNIZED LOSSES |
| 60343 | NO RECOGNIZED LOSSES |
| 60344 | NO RECOGNIZED LOSSES |
| 60345 | PURCHASED OUTSIDE CLASS PERIOD |
| 60346 | NO RECOGNIZED LOSSES |
| 60347 | NO RECOGNIZED LOSSES |
| 60348 | NO RECOGNIZED LOSSES |
| 60350 | NO RECOGNIZED LOSSES |
| 60352 | PURCHASED OUTSIDE CLASS PERIOD |
| 60355 | NO RECOGNIZED LOSSES |
| 60356 | PURCHASED OUTSIDE CLASS PERIOD |
| 60357 | PURCHASED OUTSIDE CLASS PERIOD |
| 60358 | PURCHASED OUTSIDE CLASS PERIOD |
| 60359 | PURCHASED OUTSIDE CLASS PERIOD |
| 60360 | NO RECOGNIZED LOSSES |
| 60363 | NO RECOGNIZED LOSSES |
| 60364 | NO RECOGNIZED LOSSES |
| 60365 | PURCHASED OUTSIDE CLASS PERIOD |
| 60367 | NO RECOGNIZED LOSSES |
| 60370 | NO RECOGNIZED LOSSES |
| 60371 | SHARES NOT PURCHASED |
| 60372 | NO RECOGNIZED LOSSES |
| 60373 | NO RECOGNIZED LOSSES |
| 60374 | SHARES NOT PURCHASED |
| 60376 | NO RECOGNIZED LOSSES |
| 60377 | SHARES NOT PURCHASED |
| 60379 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 60380 | SHARES NOT PURCHASED |
| 60381 | SHARES NOT PURCHASED |
| 60382 | NO RECOGNIZED LOSSES |
| 60383 | SHARES NOT PURCHASED |
| 60384 | NO RECOGNIZED LOSSES |
| 60386 | NO RECOGNIZED LOSSES |
| 60387 | NO RECOGNIZED LOSSES |
| 60390 | DUPLICATE CLAIMS FILED |
| 60392 | NO RECOGNIZED LOSSES |
| 60395 | NO RECOGNIZED LOSSES |
| 60396 | PURCHASED OUTSIDE CLASS PERIOD |
| 60399 | NO RECOGNIZED LOSSES |
| 60405 | NO RECOGNIZED LOSSES |
| 60406 | NO RECOGNIZED LOSSES |
| 60407 | NO RECOGNIZED LOSSES |
| 60408 | NO RECOGNIZED LOSSES |
| 60409 | NO RECOGNIZED LOSSES |
| 60410 | PURCHASED OUTSIDE CLASS PERIOD |
| 60411 | PURCHASED OUTSIDE CLASS PERIOD |
| 60412 | NO RECOGNIZED LOSSES |
| 60413 | NO RECOGNIZED LOSSES |
| 60414 | NO RECOGNIZED LOSSES |
| 60415 | PURCHASED OUTSIDE CLASS PERIOD |
| 60416 | NO RECOGNIZED LOSSES |
| 60417 | PURCHASED OUTSIDE CLASS PERIOD |
| 60418 | PURCHASED OUTSIDE CLASS PERIOD |
| 60419 | PURCHASED OUTSIDE CLASS PERIOD |
| 60420 | PURCHASED OUTSIDE CLASS PERIOD |
| 60421 | PURCHASED OUTSIDE CLASS PERIOD |
| 60422 | NO RECOGNIZED LOSSES |
| 60423 | NO RECOGNIZED LOSSES |
| 60424 | PURCHASED OUTSIDE CLASS PERIOD |
| 60425 | PURCHASED OUTSIDE CLASS PERIOD |
| 60427 | PURCHASED OUTSIDE CLASS PERIOD |
| 60428 | NO RECOGNIZED LOSSES |
| 60431 | NO RECOGNIZED LOSSES |
| 60432 | PURCHASED OUTSIDE CLASS PERIOD |
| 60434 | PURCHASED OUTSIDE CLASS PERIOD |
| 60435 | PURCHASED OUTSIDE CLASS PERIOD |
| 60436 | NO RECOGNIZED LOSSES |
| 60437 | NO RECOGNIZED LOSSES |
| 60438 | PURCHASED OUTSIDE CLASS PERIOD |
| 60439 | NO RECOGNIZED LOSSES |
| 60440 | NO RECOGNIZED LOSSES |
| 60441 | PURCHASED OUTSIDE CLASS PERIOD |
| 60442 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 60443 | PURCHASED OUTSIDE CLASS PERIOD |
| 60444 | PURCHASED OUTSIDE CLASS PERIOD |
| 60447 | PURCHASED OUTSIDE CLASS PERIOD |
| 60451 | PURCHASED OUTSIDE CLASS PERIOD |
| 60452 | PURCHASED OUTSIDE CLASS PERIOD |
| 60453 | PURCHASED OUTSIDE CLASS PERIOD |
| 60454 | PURCHASED OUTSIDE CLASS PERIOD |
| 60456 | NO RECOGNIZED LOSSES |
| 60457 | PURCHASED OUTSIDE CLASS PERIOD |
| 60459 | PURCHASED OUTSIDE CLASS PERIOD |
| 60460 | NO RECOGNIZED LOSSES |
| 60461 | NO RECOGNIZED LOSSES |
| 60462 | PURCHASED OUTSIDE CLASS PERIOD |
| 60463 | SHARES NOT PURCHASED |
| 60464 | PURCHASED OUTSIDE CLASS PERIOD |
| 60467 | NO RECOGNIZED LOSSES |
| 60468 | PURCHASED OUTSIDE CLASS PERIOD |
| 60469 | PURCHASED OUTSIDE CLASS PERIOD |
| 60470 | PURCHASED OUTSIDE CLASS PERIOD |
| 60471 | PURCHASED OUTSIDE CLASS PERIOD |
| 60472 | PURCHASED OUTSIDE CLASS PERIOD |
| 60473 | NO RECOGNIZED LOSSES |
| 60474 | PURCHASED OUTSIDE CLASS PERIOD |
| 60475 | NO RECOGNIZED LOSSES |
| 60476 | NO RECOGNIZED LOSSES |
| 60477 | NO RECOGNIZED LOSSES |
| 60482 | NO RECOGNIZED LOSSES |
| 60483 | NO RECOGNIZED LOSSES |
| 60484 | NO RECOGNIZED LOSSES |
| 60485 | NO RECOGNIZED LOSSES |
| 60486 | PURCHASED OUTSIDE CLASS PERIOD |
| 60487 | PURCHASED OUTSIDE CLASS PERIOD |
| 60488 | PURCHASED OUTSIDE CLASS PERIOD |
| 60489 | PURCHASED OUTSIDE CLASS PERIOD |
| 60491 | PURCHASED OUTSIDE CLASS PERIOD |
| 60492 | NO RECOGNIZED LOSSES |
| 60493 | NO RECOGNIZED LOSSES |
| 60494 | PURCHASED OUTSIDE CLASS PERIOD |
| 60495 | NO RECOGNIZED LOSSES |
| 60497 | PURCHASED OUTSIDE CLASS PERIOD |
| 60498 | PURCHASED OUTSIDE CLASS PERIOD |
| 60499 | NO RECOGNIZED LOSSES |
| 60500 | NO RECOGNIZED LOSSES |
| 60501 | PURCHASED OUTSIDE CLASS PERIOD |
| 60502 | PURCHASED OUTSIDE CLASS PERIOD |
| 60503 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 60504 | PURCHASED OUTSIDE CLASS PERIOD |
| 60505 | NO RECOGNIZED LOSSES |
| 60506 | NO RECOGNIZED LOSSES |
| 60507 | NO RECOGNIZED LOSSES |
| 60508 | NO RECOGNIZED LOSSES |
| 60509 | NO RECOGNIZED LOSSES |
| 60510 | NO RECOGNIZED LOSSES |
| 60511 | PURCHASED OUTSIDE CLASS PERIOD |
| 60512 | NO RECOGNIZED LOSSES |
| 60513 | PURCHASED OUTSIDE CLASS PERIOD |
| 60514 | NO RECOGNIZED LOSSES |
| 60516 | PURCHASED OUTSIDE CLASS PERIOD |
| 60517 | NO RECOGNIZED LOSSES |
| 60519 | NO RECOGNIZED LOSSES |
| 60520 | NO RECOGNIZED LOSSES |
| 60522 | NO RECOGNIZED LOSSES |
| 60523 | PURCHASED OUTSIDE CLASS PERIOD |
| 60525 | NO RECOGNIZED LOSSES |
| 60526 | PURCHASED OUTSIDE CLASS PERIOD |
| 60527 | PURCHASED OUTSIDE CLASS PERIOD |
| 60528 | NO RECOGNIZED LOSSES |
| 60530 | PURCHASED OUTSIDE CLASS PERIOD |
| 60531 | PURCHASED OUTSIDE CLASS PERIOD |
| 60532 | PURCHASED OUTSIDE CLASS PERIOD |
| 60535 | NO RECOGNIZED LOSSES |
| 60536 | PURCHASED OUTSIDE CLASS PERIOD |
| 60538 | NO RECOGNIZED LOSSES |
| 60539 | NO RECOGNIZED LOSSES |
| 60540 | NO RECOGNIZED LOSSES |
| 60541 | NO RECOGNIZED LOSSES |
| 60542 | SHARES NOT PURCHASED |
| 60551 | NO RECOGNIZED LOSSES |
| 60555 | NO RECOGNIZED LOSSES |
| 60565 | PURCHASED OUTSIDE CLASS PERIOD |
| 60566 | NO RECOGNIZED LOSSES |
| 60567 | PURCHASED OUTSIDE CLASS PERIOD |
| 60568 | PURCHASED OUTSIDE CLASS PERIOD |
| 60569 | NO RECOGNIZED LOSSES |
| 60570 | NO RECOGNIZED LOSSES |
| 60571 | NO RECOGNIZED LOSSES |
| 60572 | NO RECOGNIZED LOSSES |
| 60573 | PURCHASED OUTSIDE CLASS PERIOD |
| 60574 | NO RECOGNIZED LOSSES |
| 60575 | NO RECOGNIZED LOSSES |
| 60576 | NO RECOGNIZED LOSSES |
| 60577 | PURCHASED OUTSIDE CLASS PERIOD |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 60578 | NO RECOGNIZED LOSSES |
| 60579 | NO RECOGNIZED LOSSES |
| 60580 | PURCHASED OUTSIDE CLASS PERIOD |
| 60581 | PURCHASED OUTSIDE CLASS PERIOD |
| 60582 | NO RECOGNIZED LOSSES |
| 60583 | NO RECOGNIZED LOSSES |
| 60584 | NO RECOGNIZED LOSSES |
| 60585 | NO RECOGNIZED LOSSES |
| 60586 | PURCHASED OUTSIDE CLASS PERIOD |
| 60587 | PURCHASED OUTSIDE CLASS PERIOD |
| 60588 | PURCHASED OUTSIDE CLASS PERIOD |
| 60589 | NO RECOGNIZED LOSSES |
| 60590 | NO RECOGNIZED LOSSES |
| 60591 | PURCHASED OUTSIDE CLASS PERIOD |
| 60592 | PURCHASED OUTSIDE CLASS PERIOD |
| 60593 | PURCHASED OUTSIDE CLASS PERIOD |
| 60594 | NO RECOGNIZED LOSSES |
| 60595 | PURCHASED OUTSIDE CLASS PERIOD |
| 60596 | SHARES NOT PURCHASED |
| 60597 | NO RECOGNIZED LOSSES |
| 60598 | NO RECOGNIZED LOSSES |
| 60599 | NO RECOGNIZED LOSSES |
| 60603 | NO RECOGNIZED LOSSES |
| 60605 | PURCHASED OUTSIDE CLASS PERIOD |
| 60606 | NO RECOGNIZED LOSSES |
| 60607 | NO RECOGNIZED LOSSES |
| 60608 | PURCHASED OUTSIDE CLASS PERIOD |
| 60609 | NO RECOGNIZED LOSSES |
| 60610 | NO RECOGNIZED LOSSES |
| 60611 | NO RECOGNIZED LOSSES |
| 60612 | NO RECOGNIZED LOSSES |
| 60614 | NO RECOGNIZED LOSSES |
| 60616 | NO RECOGNIZED LOSSES |
| 60618 | NO RECOGNIZED LOSSES |
| 60621 | NO RECOGNIZED LOSSES |
| 60628 | NO RECOGNIZED LOSSES |
| 60629 | NO RECOGNIZED LOSSES |
| 60630 | NO RECOGNIZED LOSSES |
| 60634 | PURCHASED OUTSIDE CLASS PERIOD |
| 60635 | NO RECOGNIZED LOSSES |
| 60636 | NO RECOGNIZED LOSSES |
| 60638 | NO RECOGNIZED LOSSES |
| 60640 | PURCHASED OUTSIDE CLASS PERIOD |
| 60641 | NO RECOGNIZED LOSSES |
| 60642 | NO RECOGNIZED LOSSES |
| 60643 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 60644 | NO RECOGNIZED LOSSES |
| 60646 | SHARES NOT PURCHASED |
| 60647 | PURCHASED OUTSIDE CLASS PERIOD |
| 60650 | NO RECOGNIZED LOSSES |
| 60651 | NO RECOGNIZED LOSSES |
| 60652 | NO RECOGNIZED LOSSES |
| 60653 | SHARES NOT PURCHASED |
| 60654 | NO RECOGNIZED LOSSES |
| 60655 | NO RECOGNIZED LOSSES |
| 60656 | NO RECOGNIZED LOSSES |
| 60657 | PURCHASED OUTSIDE CLASS PERIOD |
| 60658 | NO RECOGNIZED LOSSES |
| 60660 | NO RECOGNIZED LOSSES |
| 60664 | PURCHASED OUTSIDE CLASS PERIOD |
| 60665 | PURCHASED OUTSIDE CLASS PERIOD |
| 60668 | NO RECOGNIZED LOSSES |
| 60669 | PURCHASED OUTSIDE CLASS PERIOD |
| 60670 | NO RECOGNIZED LOSSES |
| 60671 | NO RECOGNIZED LOSSES |
| 60673 | NO RECOGNIZED LOSSES |
| 60674 | NO RECOGNIZED LOSSES |
| 60675 | NO RECOGNIZED LOSSES |
| 60676 | NO RECOGNIZED LOSSES |
| 60677 | PURCHASED OUTSIDE CLASS PERIOD |
| 60678 | NO RECOGNIZED LOSSES |
| 60679 | NO RECOGNIZED LOSSES |
| 60680 | NO RECOGNIZED LOSSES |
| 60681 | PURCHASED OUTSIDE CLASS PERIOD |
| 60682 | NO RECOGNIZED LOSSES |
| 60683 | PURCHASED OUTSIDE CLASS PERIOD |
| 60684 | PURCHASED OUTSIDE CLASS PERIOD |
| 60685 | NO RECOGNIZED LOSSES |
| 60686 | NO RECOGNIZED LOSSES |
| 60687 | NO RECOGNIZED LOSSES |
| 60688 | PURCHASED OUTSIDE CLASS PERIOD |
| 60689 | PURCHASED OUTSIDE CLASS PERIOD |
| 60690 | PURCHASED OUTSIDE CLASS PERIOD |
| 60691 | NO RECOGNIZED LOSSES |
| 60692 | PURCHASED OUTSIDE CLASS PERIOD |
| 60693 | NO RECOGNIZED LOSSES |
| 60694 | PURCHASED OUTSIDE CLASS PERIOD |
| 60695 | PURCHASED OUTSIDE CLASS PERIOD |
| 60696 | PURCHASED OUTSIDE CLASS PERIOD |
| 60697 | PURCHASED OUTSIDE CLASS PERIOD |
| 60698 | NO RECOGNIZED LOSSES |
| 60699 | SHARES NOT PURCHASED |

INELIGIBLE CLAIMS                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 60700 | PURCHASED OUTSIDE CLASS PERIOD |
| 60701 | PURCHASED OUTSIDE CLASS PERIOD |
| 60702 | NO RECOGNIZED LOSSES |
| 60703 | NO RECOGNIZED LOSSES |
| 60704 | NO RECOGNIZED LOSSES |
| 60705 | PURCHASED OUTSIDE CLASS PERIOD |
| 60706 | NO RECOGNIZED LOSSES |
| 60707 | PURCHASED OUTSIDE CLASS PERIOD |
| 60708 | NO RECOGNIZED LOSSES |
| 60709 | PURCHASED OUTSIDE CLASS PERIOD |
| 60710 | NO RECOGNIZED LOSSES |
| 60711 | NO RECOGNIZED LOSSES |
| 60712 | NO RECOGNIZED LOSSES |
| 60713 | NO RECOGNIZED LOSSES |
| 60714 | NO RECOGNIZED LOSSES |
| 60715 | NO RECOGNIZED LOSSES |
| 60716 | NO RECOGNIZED LOSSES |
| 60717 | PURCHASED OUTSIDE CLASS PERIOD |
| 60718 | PURCHASED OUTSIDE CLASS PERIOD |
| 60719 | NO RECOGNIZED LOSSES |
| 60720 | NO RECOGNIZED LOSSES |
| 60721 | NO RECOGNIZED LOSSES |
| 60722 | PURCHASED OUTSIDE CLASS PERIOD |
| 60723 | NO RECOGNIZED LOSSES |
| 60724 | NO RECOGNIZED LOSSES |
| 60725 | PURCHASED OUTSIDE CLASS PERIOD |
| 60726 | NO RECOGNIZED LOSSES |
| 60727 | PURCHASED OUTSIDE CLASS PERIOD |
| 60728 | PURCHASED OUTSIDE CLASS PERIOD |
| 60729 | NO RECOGNIZED LOSSES |
| 60730 | PURCHASED OUTSIDE CLASS PERIOD |
| 60731 | PURCHASED OUTSIDE CLASS PERIOD |
| 60732 | NO RECOGNIZED LOSSES |
| 60733 | NO RECOGNIZED LOSSES |
| 60734 | NO RECOGNIZED LOSSES |
| 60735 | PURCHASED OUTSIDE CLASS PERIOD |
| 60736 | NO RECOGNIZED LOSSES |
| 60737 | NO RECOGNIZED LOSSES |
| 60738 | NO RECOGNIZED LOSSES |
| 60739 | NO RECOGNIZED LOSSES |
| 60740 | NO RECOGNIZED LOSSES |
| 60741 | PURCHASED OUTSIDE CLASS PERIOD |
| 60742 | NO RECOGNIZED LOSSES |
| 60744 | PURCHASED OUTSIDE CLASS PERIOD |
| 60746 | PURCHASED OUTSIDE CLASS PERIOD |
| 60747 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS
Page 3 of 32

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 60748 | NO RECOGNIZED LOSSES |
| 60749 | PURCHASED OUTSIDE CLASS PERIOD |
| 60750 | NO RECOGNIZED LOSSES |
| 60751 | NO RECOGNIZED LOSSES |
| 60752 | NO RECOGNIZED LOSSES |
| 60753 | NO RECOGNIZED LOSSES |
| 60754 | NO RECOGNIZED LOSSES |
| 60755 | NO RECOGNIZED LOSSES |
| 60756 | NO RECOGNIZED LOSSES |
| 60757 | NO RECOGNIZED LOSSES |
| 60758 | NO RECOGNIZED LOSSES |
| 60761 | NO RECOGNIZED LOSSES |
| 60762 | PURCHASED OUTSIDE CLASS PERIOD |
| 60763 | PURCHASED OUTSIDE CLASS PERIOD |
| 60764 | NO RECOGNIZED LOSSES |
| 60765 | NO RECOGNIZED LOSSES |
| 60766 | PURCHASED OUTSIDE CLASS PERIOD |
| 60767 | PURCHASED OUTSIDE CLASS PERIOD |
| 60769 | NO RECOGNIZED LOSSES |
| 60770 | NO RECOGNIZED LOSSES |
| 60771 | NO RECOGNIZED LOSSES |
| 60772 | PURCHASED OUTSIDE CLASS PERIOD |
| 60773 | NO RECOGNIZED LOSSES |
| 60774 | PURCHASED OUTSIDE CLASS PERIOD |
| 60775 | NO RECOGNIZED LOSSES |
| 60776 | NO RECOGNIZED LOSSES |
| 60777 | NO RECOGNIZED LOSSES |
| 60778 | NO RECOGNIZED LOSSES |
| 60779 | NO RECOGNIZED LOSSES |
| 60780 | NO RECOGNIZED LOSSES |
| 60781 | NO RECOGNIZED LOSSES |
| 60784 | PURCHASED OUTSIDE CLASS PERIOD |
| 60785 | NO RECOGNIZED LOSSES |
| 60786 | NO RECOGNIZED LOSSES |
| 60787 | NO RECOGNIZED LOSSES |
| 60788 | NO RECOGNIZED LOSSES |
| 60790 | PURCHASED OUTSIDE CLASS PERIOD |
| 60792 | NO RECOGNIZED LOSSES |
| 60793 | NO RECOGNIZED LOSSES |
| 60794 | PURCHASED OUTSIDE CLASS PERIOD |
| 60795 | NO RECOGNIZED LOSSES |
| 60796 | PURCHASED OUTSIDE CLASS PERIOD |
| 60798 | PURCHASED OUTSIDE CLASS PERIOD |
| 60801 | NO RECOGNIZED LOSSES |
| 60803 | NO RECOGNIZED LOSSES |
| 60804 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 60805 | NO RECOGNIZED LOSSES |
| 60807 | NO RECOGNIZED LOSSES |
| 60809 | PURCHASED OUTSIDE CLASS PERIOD |
| 60810 | NO RECOGNIZED LOSSES |
| 60812 | NO RECOGNIZED LOSSES |
| 60817 | NO RECOGNIZED LOSSES |
| 60818 | NO RECOGNIZED LOSSES |
| 60821 | NO RECOGNIZED LOSSES |
| 60822 | NO RECOGNIZED LOSSES |
| 60824 | NO RECOGNIZED LOSSES |
| 60825 | NO RECOGNIZED LOSSES |
| 60826 | NO RECOGNIZED LOSSES |
| 60828 | NO RECOGNIZED LOSSES |
| 60829 | PURCHASED OUTSIDE CLASS PERIOD |
| 60831 | NO RECOGNIZED LOSSES |
| 60833 | NO RECOGNIZED LOSSES |
| 60834 | NO RECOGNIZED LOSSES |
| 60835 | NO RECOGNIZED LOSSES |
| 60836 | PURCHASED OUTSIDE CLASS PERIOD |
| 60841 | NO RECOGNIZED LOSSES |
| 60844 | PURCHASED OUTSIDE CLASS PERIOD |
| 60845 | PURCHASED OUTSIDE CLASS PERIOD |
| 60847 | NO RECOGNIZED LOSSES |
| 60851 | NO RECOGNIZED LOSSES |
| 60856 | PURCHASED OUTSIDE CLASS PERIOD |
| 60857 | PURCHASED OUTSIDE CLASS PERIOD |
| 60858 | PURCHASED OUTSIDE CLASS PERIOD |
| 60860 | NO RECOGNIZED LOSSES |
| 60861 | SHARES NOT PURCHASED |
| 60862 | SHARES NOT PURCHASED |
| 60874 | PURCHASED OUTSIDE CLASS PERIOD |
| 60877 | NO RECOGNIZED LOSSES |
| 60878 | PURCHASED OUTSIDE CLASS PERIOD |
| 60880 | NO RECOGNIZED LOSSES |
| 60896 | NO RECOGNIZED LOSSES |
| 60897 | PURCHASED OUTSIDE CLASS PERIOD |
| 60898 | PURCHASED OUTSIDE CLASS PERIOD |
| 60901 | PURCHASED OUTSIDE CLASS PERIOD |
| 60902 | NO RECOGNIZED LOSSES |
| 60903 | NO RECOGNIZED LOSSES |
| 60904 | PURCHASED OUTSIDE CLASS PERIOD |
| 60905 | NO RECOGNIZED LOSSES |
| 60906 | PURCHASED OUTSIDE CLASS PERIOD |
| 60907 | NO RECOGNIZED LOSSES |
| 60911 | NO RECOGNIZED LOSSES |
| 60912 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 60913 | NO RECOGNIZED LOSSES |
| 60915 | PURCHASED OUTSIDE CLASS PERIOD |
| 60916 | NO RECOGNIZED LOSSES |
| 60917 | PURCHASED OUTSIDE CLASS PERIOD |
| 60918 | PURCHASED OUTSIDE CLASS PERIOD |
| 60919 | PURCHASED OUTSIDE CLASS PERIOD |
| 60920 | NO RECOGNIZED LOSSES |
| 60921 | NO RECOGNIZED LOSSES |
| 60923 | NO RECOGNIZED LOSSES |
| 60924 | SHARES NOT PURCHASED |
| 60925 | SHARES NOT PURCHASED |
| 60926 | NO RECOGNIZED LOSSES |
| 60927 | PURCHASED OUTSIDE CLASS PERIOD |
| 60928 | PURCHASED OUTSIDE CLASS PERIOD |
| 60929 | NO RECOGNIZED LOSSES |
| 60930 | NO RECOGNIZED LOSSES |
| 60931 | PURCHASED OUTSIDE CLASS PERIOD |
| 60932 | PURCHASED OUTSIDE CLASS PERIOD |
| 60933 | PURCHASED OUTSIDE CLASS PERIOD |
| 60936 | PURCHASED OUTSIDE CLASS PERIOD |
| 60939 | PURCHASED OUTSIDE CLASS PERIOD |
| 60940 | SHARES NOT PURCHASED |
| 60941 | NO RECOGNIZED LOSSES |
| 60942 | SHARES NOT PURCHASED |
| 60943 | SHARES NOT PURCHASED |
| 60944 | SHARES NOT PURCHASED |
| 60946 | PURCHASED OUTSIDE CLASS PERIOD |
| 60947 | PURCHASED OUTSIDE CLASS PERIOD |
| 60948 | NO RECOGNIZED LOSSES |
| 60949 | NO RECOGNIZED LOSSES |
| 60950 | PURCHASED OUTSIDE CLASS PERIOD |
| 60951 | NO RECOGNIZED LOSSES |
| 60952 | SHARES NOT PURCHASED |
| 60953 | PURCHASED OUTSIDE CLASS PERIOD |
| 60959 | PURCHASED OUTSIDE CLASS PERIOD |
| 60960 | NO RECOGNIZED LOSSES |
| 60965 | NO RECOGNIZED LOSSES |
| 60966 | NO RECOGNIZED LOSSES |
| 60967 | NO RECOGNIZED LOSSES |
| 60969 | PURCHASED OUTSIDE CLASS PERIOD |
| 60970 | NO RECOGNIZED LOSSES |
| 60972 | PURCHASED OUTSIDE CLASS PERIOD |
| 60974 | PURCHASED OUTSIDE CLASS PERIOD |
| 60975 | NO RECOGNIZED LOSSES |
| 60980 | NO RECOGNIZED LOSSES |
| 60983 | SHARES NOT PURCHASED |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 60986 | PURCHASED OUTSIDE CLASS PERIOD |
| 60988 | PURCHASED OUTSIDE CLASS PERIOD |
| 60989 | NO RECOGNIZED LOSSES |
| 60990 | PURCHASED OUTSIDE CLASS PERIOD |
| 60992 | NO RECOGNIZED LOSSES |
| 60993 | PURCHASED OUTSIDE CLASS PERIOD |
| 60994 | NO RECOGNIZED LOSSES |
| 60995 | NO RECOGNIZED LOSSES |
| 60996 | PURCHASED OUTSIDE CLASS PERIOD |
| 60997 | PURCHASED OUTSIDE CLASS PERIOD |
| 60998 | NO RECOGNIZED LOSSES |
| 60999 | NO RECOGNIZED LOSSES |
| 61000 | NO RECOGNIZED LOSSES |
| 61001 | PURCHASED OUTSIDE CLASS PERIOD |
| 61002 | NO RECOGNIZED LOSSES |
| 61003 | NO RECOGNIZED LOSSES |
| 61004 | NO RECOGNIZED LOSSES |
| 61005 | PURCHASED OUTSIDE CLASS PERIOD |
| 61006 | PURCHASED OUTSIDE CLASS PERIOD |
| 61007 | NO RECOGNIZED LOSSES |
| 61010 | NO RECOGNIZED LOSSES |
| 61011 | NO RECOGNIZED LOSSES |
| 61012 | PURCHASED OUTSIDE CLASS PERIOD |
| 61013 | NO RECOGNIZED LOSSES |
| 61014 | NO RECOGNIZED LOSSES |
| 61016 | NO RECOGNIZED LOSSES |
| 61017 | NO RECOGNIZED LOSSES |
| 61018 | SHARES NOT PURCHASED |
| 61020 | PURCHASED OUTSIDE CLASS PERIOD |
| 61022 | NO RECOGNIZED LOSSES |
| 61024 | NO RECOGNIZED LOSSES |
| 61025 | NO RECOGNIZED LOSSES |
| 61027 | NO RECOGNIZED LOSSES |
| 61028 | NO RECOGNIZED LOSSES |
| 61029 | NO RECOGNIZED LOSSES |
| 61030 | PURCHASED OUTSIDE CLASS PERIOD |
| 61031 | SHARES NOT PURCHASED |
| 61032 | NO RECOGNIZED LOSSES |
| 61034 | NO RECOGNIZED LOSSES |
| 61035 | NO RECOGNIZED LOSSES |
| 61036 | PURCHASED OUTSIDE CLASS PERIOD |
| 61037 | PURCHASED OUTSIDE CLASS PERIOD |
| 61038 | PURCHASED OUTSIDE CLASS PERIOD |
| 61039 | PURCHASED OUTSIDE CLASS PERIOD |
| 61040 | NO RECOGNIZED LOSSES |
| 61041 | SHARES NOT PURCHASED |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 61042 | SHARES NOT PURCHASED |
| 61043 | SHARES NOT PURCHASED |
| 61044 | SHARES NOT PURCHASED |
| 61045 | NO RECOGNIZED LOSSES |
| 61047 | SHARES NOT PURCHASED |
| 61048 | NO RECOGNIZED LOSSES |
| 61049 | PURCHASED OUTSIDE CLASS PERIOD |
| 61050 | SHARES NOT PURCHASED |
| 61051 | PURCHASED OUTSIDE CLASS PERIOD |
| 61053 | NO RECOGNIZED LOSSES |
| 61054 | NO RECOGNIZED LOSSES |
| 61055 | NO RECOGNIZED LOSSES |
| 61060 | PURCHASED OUTSIDE CLASS PERIOD |
| 61061 | PURCHASED OUTSIDE CLASS PERIOD |
| 61062 | NO RECOGNIZED LOSSES |
| 61063 | NO RECOGNIZED LOSSES |
| 61064 | PURCHASED OUTSIDE CLASS PERIOD |
| 61065 | PURCHASED OUTSIDE CLASS PERIOD |
| 61066 | PURCHASED OUTSIDE CLASS PERIOD |
| 61067 | PURCHASED OUTSIDE CLASS PERIOD |
| 61068 | PURCHASED OUTSIDE CLASS PERIOD |
| 61069 | NO RECOGNIZED LOSSES |
| 61070 | PURCHASED OUTSIDE CLASS PERIOD |
| 61072 | PURCHASED OUTSIDE CLASS PERIOD |
| 61073 | NO RECOGNIZED LOSSES |
| 61076 | NO RECOGNIZED LOSSES |
| 61077 | PURCHASED OUTSIDE CLASS PERIOD |
| 61078 | PURCHASED OUTSIDE CLASS PERIOD |
| 61079 | PURCHASED OUTSIDE CLASS PERIOD |
| 61080 | NO RECOGNIZED LOSSES |
| 61081 | SHARES NOT PURCHASED |
| 61085 | NO RECOGNIZED LOSSES |
| 61088 | NO RECOGNIZED LOSSES |
| 61089 | NO RECOGNIZED LOSSES |
| 61094 | PURCHASED OUTSIDE CLASS PERIOD |
| 61097 | PURCHASED OUTSIDE CLASS PERIOD |
| 61098 | NO RECOGNIZED LOSSES |
| 61103 | PURCHASED OUTSIDE CLASS PERIOD |
| 61104 | NO RECOGNIZED LOSSES |
| 61105 | PURCHASED OUTSIDE CLASS PERIOD |
| 61106 | PURCHASED OUTSIDE CLASS PERIOD |
| 61107 | NO RECOGNIZED LOSSES |
| 61109 | PURCHASED OUTSIDE CLASS PERIOD |
| 61110 | NO RECOGNIZED LOSSES |
| 61111 | PURCHASED OUTSIDE CLASS PERIOD |
| 61112 | PURCHASED OUTSIDE CLASS PERIOD |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 61115 | NO RECOGNIZED LOSSES |
| 61116 | NO RECOGNIZED LOSSES |
| 61118 | NO RECOGNIZED LOSSES |
| 61119 | PURCHASED OUTSIDE CLASS PERIOD |
| 61120 | NO RECOGNIZED LOSSES |
| 61122 | PURCHASED OUTSIDE CLASS PERIOD |
| 61125 | NO RECOGNIZED LOSSES |
| 61136 | NO RECOGNIZED LOSSES |
| 61139 | NO RECOGNIZED LOSSES |
| 61140 | PURCHASED OUTSIDE CLASS PERIOD |
| 61141 | NO RECOGNIZED LOSSES |
| 61143 | PURCHASED OUTSIDE CLASS PERIOD |
| 61144 | PURCHASED OUTSIDE CLASS PERIOD |
| 61148 | NO RECOGNIZED LOSSES |
| 61149 | NO RECOGNIZED LOSSES |
| 61150 | PURCHASED OUTSIDE CLASS PERIOD |
| 61151 | PURCHASED OUTSIDE CLASS PERIOD |
| 61152 | PURCHASED OUTSIDE CLASS PERIOD |
| 61153 | NO RECOGNIZED LOSSES |
| 61154 | PURCHASED OUTSIDE CLASS PERIOD |
| 61155 | PURCHASED OUTSIDE CLASS PERIOD |
| 61156 | PURCHASED OUTSIDE CLASS PERIOD |
| 61157 | NO RECOGNIZED LOSSES |
| 61158 | NO RECOGNIZED LOSSES |
| 61159 | NO RECOGNIZED LOSSES |
| 61160 | NO RECOGNIZED LOSSES |
| 61161 | NO RECOGNIZED LOSSES |
| 61164 | PURCHASED OUTSIDE CLASS PERIOD |
| 61165 | NO RECOGNIZED LOSSES |
| 61166 | NO RECOGNIZED LOSSES |
| 61167 | NO RECOGNIZED LOSSES |
| 61168 | NO RECOGNIZED LOSSES |
| 61169 | NO RECOGNIZED LOSSES |
| 61170 | NO RECOGNIZED LOSSES |
| 61171 | NO RECOGNIZED LOSSES |
| 61172 | PURCHASED OUTSIDE CLASS PERIOD |
| 61173 | PURCHASED OUTSIDE CLASS PERIOD |
| 61174 | NO RECOGNIZED LOSSES |
| 61175 | NO RECOGNIZED LOSSES |
| 61177 | NO RECOGNIZED LOSSES |
| 61178 | NO RECOGNIZED LOSSES |
| 61179 | NO RECOGNIZED LOSSES |
| 61180 | PURCHASED OUTSIDE CLASS PERIOD |
| 61181 | NO RECOGNIZED LOSSES |
| 61182 | PURCHASED OUTSIDE CLASS PERIOD |
| 61183 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 61184 | NO RECOGNIZED LOSSES |
| 61185 | NO RECOGNIZED LOSSES |
| 61187 | NO RECOGNIZED LOSSES |
| 61188 | PURCHASED OUTSIDE CLASS PERIOD |
| 61189 | NO RECOGNIZED LOSSES |
| 61190 | PURCHASED OUTSIDE CLASS PERIOD |
| 61191 | NO RECOGNIZED LOSSES |
| 61193 | NO RECOGNIZED LOSSES |
| 61194 | NO RECOGNIZED LOSSES |
| 61195 | PURCHASED OUTSIDE CLASS PERIOD |
| 61196 | PURCHASED OUTSIDE CLASS PERIOD |
| 61197 | PURCHASED OUTSIDE CLASS PERIOD |
| 61198 | NO RECOGNIZED LOSSES |
| 61199 | NO RECOGNIZED LOSSES |
| 61200 | PURCHASED OUTSIDE CLASS PERIOD |
| 61201 | NO RECOGNIZED LOSSES |
| 61202 | NO RECOGNIZED LOSSES |
| 61203 | NO RECOGNIZED LOSSES |
| 61204 | NO RECOGNIZED LOSSES |
| 61205 | PURCHASED OUTSIDE CLASS PERIOD |
| 61206 | NO RECOGNIZED LOSSES |
| 61207 | NO RECOGNIZED LOSSES |
| 61208 | NO RECOGNIZED LOSSES |
| 61210 | NO RECOGNIZED LOSSES |
| 61211 | NO RECOGNIZED LOSSES |
| 61212 | PURCHASED OUTSIDE CLASS PERIOD |
| 61214 | PURCHASED OUTSIDE CLASS PERIOD |
| 61215 | NO RECOGNIZED LOSSES |
| 61216 | NO RECOGNIZED LOSSES |
| 61217 | NO RECOGNIZED LOSSES |
| 61218 | PURCHASED OUTSIDE CLASS PERIOD |
| 61219 | NO RECOGNIZED LOSSES |
| 61220 | PURCHASED OUTSIDE CLASS PERIOD |
| 61221 | NO RECOGNIZED LOSSES |
| 61222 | PURCHASED OUTSIDE CLASS PERIOD |
| 61223 | SHARES NOT PURCHASED |
| 61224 | NO RECOGNIZED LOSSES |
| 61225 | NO RECOGNIZED LOSSES |
| 61226 | PURCHASED OUTSIDE CLASS PERIOD |
| 61228 | PURCHASED OUTSIDE CLASS PERIOD |
| 61230 | SHARES NOT PURCHASED |
| 61231 | SHARES NOT PURCHASED |
| 61232 | NO RECOGNIZED LOSSES |
| 61247 | PURCHASED OUTSIDE CLASS PERIOD |
| 61248 | PURCHASED OUTSIDE CLASS PERIOD |
| 61252 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 61255 | PURCHASED OUTSIDE CLASS PERIOD |
| 61258 | NO RECOGNIZED LOSSES |
| 61261 | NO RECOGNIZED LOSSES |
| 61262 | NO RECOGNIZED LOSSES |
| 61268 | NO RECOGNIZED LOSSES |
| 61269 | NO RECOGNIZED LOSSES |
| 61272 | PURCHASED OUTSIDE CLASS PERIOD |
| 61274 | NO RECOGNIZED LOSSES |
| 61275 | NO RECOGNIZED LOSSES |
| 61276 | NO RECOGNIZED LOSSES |
| 61277 | NO RECOGNIZED LOSSES |
| 61278 | PURCHASED OUTSIDE CLASS PERIOD |
| 61279 | PURCHASED OUTSIDE CLASS PERIOD |
| 61280 | NO RECOGNIZED LOSSES |
| 61281 | NO RECOGNIZED LOSSES |
| 61282 | NO RECOGNIZED LOSSES |
| 61283 | NO RECOGNIZED LOSSES |
| 61284 | NO RECOGNIZED LOSSES |
| 61285 | NO RECOGNIZED LOSSES |
| 61287 | NO RECOGNIZED LOSSES |
| 61288 | NO RECOGNIZED LOSSES |
| 61289 | NO RECOGNIZED LOSSES |
| 61290 | NO RECOGNIZED LOSSES |
| 61291 | SHARES SOLD SHORT |
| 61293 | NO RECOGNIZED LOSSES |
| 61294 | NO RECOGNIZED LOSSES |
| 61295 | NO RECOGNIZED LOSSES |
| 61296 | NO RECOGNIZED LOSSES |
| 61297 | NO RECOGNIZED LOSSES |
| 61299 | NO RECOGNIZED LOSSES |
| 61300 | NO RECOGNIZED LOSSES |
| 61301 | NO RECOGNIZED LOSSES |
| 61302 | NO RECOGNIZED LOSSES |
| 61303 | NO RECOGNIZED LOSSES |
| 61304 | NO RECOGNIZED LOSSES |
| 61306 | NO RECOGNIZED LOSSES |
| 61308 | SHARES NOT PURCHASED |
| 61309 | NO RECOGNIZED LOSSES |
| 61311 | NO RECOGNIZED LOSSES |
| 61312 | NO RECOGNIZED LOSSES |
| 61313 | NO RECOGNIZED LOSSES |
| 61314 | SHARES NOT PURCHASED |
| 61316 | NO RECOGNIZED LOSSES |
| 61317 | NO RECOGNIZED LOSSES |
| 61318 | PURCHASED OUTSIDE CLASS PERIOD |
| 61319 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 61320 | NO RECOGNIZED LOSSES |
| 61321 | NO RECOGNIZED LOSSES |
| 61322 | NO RECOGNIZED LOSSES |
| 61324 | NO RECOGNIZED LOSSES |
| 61325 | SHARES NOT PURCHASED |
| 61326 | SHARES NOT PURCHASED |
| 61328 | NO RECOGNIZED LOSSES |
| 61329 | NO RECOGNIZED LOSSES |
| 61331 | NO RECOGNIZED LOSSES |
| 61332 | NO RECOGNIZED LOSSES |
| 61333 | PURCHASED OUTSIDE CLASS PERIOD |
| 61334 | NO RECOGNIZED LOSSES |
| 61335 | PURCHASED OUTSIDE CLASS PERIOD |
| 61336 | NO RECOGNIZED LOSSES |
| 61337 | NO RECOGNIZED LOSSES |
| 61338 | PURCHASED OUTSIDE CLASS PERIOD |
| 61339 | PURCHASED OUTSIDE CLASS PERIOD |
| 61340 | PURCHASED OUTSIDE CLASS PERIOD |
| 61341 | NO RECOGNIZED LOSSES |
| 61342 | PURCHASED OUTSIDE CLASS PERIOD |
| 61343 | PURCHASED OUTSIDE CLASS PERIOD |
| 61344 | PURCHASED OUTSIDE CLASS PERIOD |
| 61345 | PURCHASED OUTSIDE CLASS PERIOD |
| 61346 | NO RECOGNIZED LOSSES |
| 61347 | NO RECOGNIZED LOSSES |
| 61348 | NO RECOGNIZED LOSSES |
| 61349 | PURCHASED OUTSIDE CLASS PERIOD |
| 61350 | NO RECOGNIZED LOSSES |
| 61351 | PURCHASED OUTSIDE CLASS PERIOD |
| 61353 | PURCHASED OUTSIDE CLASS PERIOD |
| 61354 | NO RECOGNIZED LOSSES |
| 61355 | NO RECOGNIZED LOSSES |
| 61356 | NO RECOGNIZED LOSSES |
| 61357 | PURCHASED OUTSIDE CLASS PERIOD |
| 61358 | NO RECOGNIZED LOSSES |
| 61359 | NO RECOGNIZED LOSSES |
| 61360 | PURCHASED OUTSIDE CLASS PERIOD |
| 61361 | PURCHASED OUTSIDE CLASS PERIOD |
| 61362 | NO RECOGNIZED LOSSES |
| 61363 | NO RECOGNIZED LOSSES |
| 61364 | PURCHASED OUTSIDE CLASS PERIOD |
| 61365 | PURCHASED OUTSIDE CLASS PERIOD |
| 61367 | PURCHASED OUTSIDE CLASS PERIOD |
| 61369 | NO RECOGNIZED LOSSES |
| 61370 | NO RECOGNIZED LOSSES |
| 61371 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 61372 | SHARES NOT PURCHASED |
| 61374 | PURCHASED OUTSIDE CLASS PERIOD |
| 61375 | SHARES NOT PURCHASED |
| 61379 | PURCHASED OUTSIDE CLASS PERIOD |
| 61380 | PURCHASED OUTSIDE CLASS PERIOD |
| 61381 | NO RECOGNIZED LOSSES |
| 61382 | NO RECOGNIZED LOSSES |
| 61383 | PURCHASED OUTSIDE CLASS PERIOD |
| 61384 | NO RECOGNIZED LOSSES |
| 61385 | PURCHASED OUTSIDE CLASS PERIOD |
| 61387 | PURCHASED OUTSIDE CLASS PERIOD |
| 61388 | PURCHASED OUTSIDE CLASS PERIOD |
| 61390 | NO RECOGNIZED LOSSES |
| 61391 | NO RECOGNIZED LOSSES |
| 61393 | NO RECOGNIZED LOSSES |
| 61394 | PURCHASED OUTSIDE CLASS PERIOD |
| 61395 | NO RECOGNIZED LOSSES |
| 61396 | PURCHASED OUTSIDE CLASS PERIOD |
| 61400 | SHARES NOT PURCHASED |
| 61401 | NO RECOGNIZED LOSSES |
| 61402 | PURCHASED OUTSIDE CLASS PERIOD |
| 61403 | NO RECOGNIZED LOSSES |
| 61404 | PURCHASED OUTSIDE CLASS PERIOD |
| 61405 | NO RECOGNIZED LOSSES |
| 61406 | PURCHASED OUTSIDE CLASS PERIOD |
| 61409 | NO RECOGNIZED LOSSES |
| 61411 | PURCHASED OUTSIDE CLASS PERIOD |
| 61414 | NO RECOGNIZED LOSSES |
| 61416 | PURCHASED OUTSIDE CLASS PERIOD |
| 61419 | NO RECOGNIZED LOSSES |
| 61424 | PURCHASED OUTSIDE CLASS PERIOD |
| 61428 | PURCHASED OUTSIDE CLASS PERIOD |
| 61429 | NO RECOGNIZED LOSSES |
| 61430 | NO RECOGNIZED LOSSES |
| 61431 | NO RECOGNIZED LOSSES |
| 61432 | NO RECOGNIZED LOSSES |
| 61439 | NO RECOGNIZED LOSSES |
| 61440 | NO RECOGNIZED LOSSES |
| 61443 | NO RECOGNIZED LOSSES |
| 61444 | NO RECOGNIZED LOSSES |
| 61445 | NO RECOGNIZED LOSSES |
| 61450 | NO RECOGNIZED LOSSES |
| 61453 | NO RECOGNIZED LOSSES |
| 61454 | NO RECOGNIZED LOSSES |
| 61455 | NO RECOGNIZED LOSSES |
| 61457 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 61458 | NO RECOGNIZED LOSSES |
| 61459 | NO RECOGNIZED LOSSES |
| 61465 | NO RECOGNIZED LOSSES |
| 61466 | NO RECOGNIZED LOSSES |
| 61467 | NO RECOGNIZED LOSSES |
| 61470 | NO RECOGNIZED LOSSES |
| 61471 | NO RECOGNIZED LOSSES |
| 61472 | NO RECOGNIZED LOSSES |
| 61474 | NO RECOGNIZED LOSSES |
| 61475 | NO RECOGNIZED LOSSES |
| 61479 | NO RECOGNIZED LOSSES |
| 61480 | PURCHASED OUTSIDE CLASS PERIOD |
| 61481 | PURCHASED OUTSIDE CLASS PERIOD |
| 61482 | NO RECOGNIZED LOSSES |
| 61483 | NO RECOGNIZED LOSSES |
| 61484 | PURCHASED OUTSIDE CLASS PERIOD |
| 61485 | NO RECOGNIZED LOSSES |
| 61487 | NO RECOGNIZED LOSSES |
| 61488 | PURCHASED OUTSIDE CLASS PERIOD |
| 61489 | NO RECOGNIZED LOSSES |
| 61490 | NO RECOGNIZED LOSSES |
| 61491 | NO RECOGNIZED LOSSES |
| 61493 | NO RECOGNIZED LOSSES |
| 61499 | PURCHASED OUTSIDE CLASS PERIOD |
| 61501 | NO RECOGNIZED LOSSES |
| 61502 | NO RECOGNIZED LOSSES |
| 61514 | PURCHASED OUTSIDE CLASS PERIOD |
| 61515 | NO RECOGNIZED LOSSES |
| 61516 | NO RECOGNIZED LOSSES |
| 61517 | NO RECOGNIZED LOSSES |
| 61518 | PURCHASED OUTSIDE CLASS PERIOD |
| 61519 | NO RECOGNIZED LOSSES |
| 61522 | PURCHASED OUTSIDE CLASS PERIOD |
| 61523 | NO RECOGNIZED LOSSES |
| 61526 | NO RECOGNIZED LOSSES |
| 61531 | NO RECOGNIZED LOSSES |
| 61532 | PURCHASED OUTSIDE CLASS PERIOD |
| 61533 | NO RECOGNIZED LOSSES |
| 61534 | NO RECOGNIZED LOSSES |
| 61535 | NO RECOGNIZED LOSSES |
| 61538 | NO RECOGNIZED LOSSES |
| 61539 | NO RECOGNIZED LOSSES |
| 61543 | PURCHASED OUTSIDE CLASS PERIOD |
| 61544 | NO RECOGNIZED LOSSES |
| 61545 | NO RECOGNIZED LOSSES |
| 61548 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 61549 | SHARES NOT PURCHASED |
| 61550 | NO RECOGNIZED LOSSES |
| 61551 | NO RECOGNIZED LOSSES |
| 61552 | NO RECOGNIZED LOSSES |
| 61553 | NO RECOGNIZED LOSSES |
| 61554 | NO RECOGNIZED LOSSES |
| 61555 | PURCHASED OUTSIDE CLASS PERIOD |
| 61556 | NO RECOGNIZED LOSSES |
| 61557 | PURCHASED OUTSIDE CLASS PERIOD |
| 61558 | PURCHASED OUTSIDE CLASS PERIOD |
| 61559 | SHARES NOT PURCHASED |
| 61560 | NO RECOGNIZED LOSSES |
| 61561 | NO RECOGNIZED LOSSES |
| 61562 | NO RECOGNIZED LOSSES |
| 61563 | NO RECOGNIZED LOSSES |
| 61564 | SHARES NOT PURCHASED |
| 61565 | NO RECOGNIZED LOSSES |
| 61567 | NO RECOGNIZED LOSSES |
| 61568 | NO RECOGNIZED LOSSES |
| 61569 | NO RECOGNIZED LOSSES |
| 61570 | NO RECOGNIZED LOSSES |
| 61571 | NO RECOGNIZED LOSSES |
| 61572 | NO RECOGNIZED LOSSES |
| 61573 | PURCHASED OUTSIDE CLASS PERIOD |
| 61574 | NO RECOGNIZED LOSSES |
| 61575 | PURCHASED OUTSIDE CLASS PERIOD |
| 61576 | NO RECOGNIZED LOSSES |
| 61577 | PURCHASED OUTSIDE CLASS PERIOD |
| 61578 | NO RECOGNIZED LOSSES |
| 61579 | PURCHASED OUTSIDE CLASS PERIOD |
| 61580 | NO RECOGNIZED LOSSES |
| 61582 | NO RECOGNIZED LOSSES |
| 61583 | NO RECOGNIZED LOSSES |
| 61584 | NO RECOGNIZED LOSSES |
| 61585 | NO RECOGNIZED LOSSES |
| 61586 | NO RECOGNIZED LOSSES |
| 61587 | NO RECOGNIZED LOSSES |
| 61588 | PURCHASED OUTSIDE CLASS PERIOD |
| 61589 | NO RECOGNIZED LOSSES |
| 61590 | NO RECOGNIZED LOSSES |
| 61591 | NO RECOGNIZED LOSSES |
| 61592 | NO RECOGNIZED LOSSES |
| 61593 | NO RECOGNIZED LOSSES |
| 61594 | NO RECOGNIZED LOSSES |
| 61595 | NO RECOGNIZED LOSSES |
| 61597 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 61600 | NO RECOGNIZED LOSSES |
| 61603 | NO RECOGNIZED LOSSES |
| 61604 | NO RECOGNIZED LOSSES |
| 61607 | NO RECOGNIZED LOSSES |
| 61608 | NO RECOGNIZED LOSSES |
| 61615 | NO RECOGNIZED LOSSES |
| 61619 | NO RECOGNIZED LOSSES |
| 61622 | NO RECOGNIZED LOSSES |
| 61625 | NO RECOGNIZED LOSSES |
| 61630 | NO RECOGNIZED LOSSES |
| 61631 | NO RECOGNIZED LOSSES |
| 61632 | PURCHASED OUTSIDE CLASS PERIOD |
| 61634 | NO RECOGNIZED LOSSES |
| 61638 | NO RECOGNIZED LOSSES |
| 61644 | NO RECOGNIZED LOSSES |
| 61645 | NO RECOGNIZED LOSSES |
| 61647 | NO RECOGNIZED LOSSES |
| 61648 | SHARES NOT PURCHASED |
| 61649 | SHARES NOT PURCHASED |
| 61654 | NO RECOGNIZED LOSSES |
| 61655 | PURCHASED OUTSIDE CLASS PERIOD |
| 61656 | NO RECOGNIZED LOSSES |
| 61657 | NO RECOGNIZED LOSSES |
| 61658 | NO RECOGNIZED LOSSES |
| 61659 | NO RECOGNIZED LOSSES |
| 61660 | NO RECOGNIZED LOSSES |
| 61671 | NO RECOGNIZED LOSSES |
| 61678 | NO RECOGNIZED LOSSES |
| 61679 | PURCHASED OUTSIDE CLASS PERIOD |
| 61682 | NO RECOGNIZED LOSSES |
| 61683 | PURCHASED OUTSIDE CLASS PERIOD |
| 61684 | PURCHASED OUTSIDE CLASS PERIOD |
| 61685 | PURCHASED OUTSIDE CLASS PERIOD |
| 61686 | PURCHASED OUTSIDE CLASS PERIOD |
| 61687 | NO RECOGNIZED LOSSES |
| 61688 | NO RECOGNIZED LOSSES |
| 61689 | NO RECOGNIZED LOSSES |
| 61690 | PURCHASED OUTSIDE CLASS PERIOD |
| 61694 | NO RECOGNIZED LOSSES |
| 61695 | NO RECOGNIZED LOSSES |
| 61696 | PURCHASED OUTSIDE CLASS PERIOD |
| 61697 | PURCHASED OUTSIDE CLASS PERIOD |
| 61701 | NO RECOGNIZED LOSSES |
| 61703 | PURCHASED OUTSIDE CLASS PERIOD |
| 61704 | NO RECOGNIZED LOSSES |
| 61706 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 61709 | NO RECOGNIZED LOSSES |
| 61710 | PURCHASED OUTSIDE CLASS PERIOD |
| 61711 | PURCHASED OUTSIDE CLASS PERIOD |
| 61713 | NO RECOGNIZED LOSSES |
| 61714 | NO RECOGNIZED LOSSES |
| 61716 | NO RECOGNIZED LOSSES |
| 61718 | PURCHASED OUTSIDE CLASS PERIOD |
| 61719 | NO RECOGNIZED LOSSES |
| 61720 | PURCHASED OUTSIDE CLASS PERIOD |
| 61721 | PURCHASED OUTSIDE CLASS PERIOD |
| 61722 | NO RECOGNIZED LOSSES |
| 61723 | PURCHASED OUTSIDE CLASS PERIOD |
| 61724 | PURCHASED OUTSIDE CLASS PERIOD |
| 61725 | NO RECOGNIZED LOSSES |
| 61726 | PURCHASED OUTSIDE CLASS PERIOD |
| 61727 | NO RECOGNIZED LOSSES |
| 61728 | PURCHASED OUTSIDE CLASS PERIOD |
| 61729 | NO RECOGNIZED LOSSES |
| 61730 | NO RECOGNIZED LOSSES |
| 61731 | NO RECOGNIZED LOSSES |
| 61732 | PURCHASED OUTSIDE CLASS PERIOD |
| 61733 | NO RECOGNIZED LOSSES |
| 61734 | NO RECOGNIZED LOSSES |
| 61735 | NO RECOGNIZED LOSSES |
| 61736 | PURCHASED OUTSIDE CLASS PERIOD |
| 61737 | NO RECOGNIZED LOSSES |
| 61738 | NO RECOGNIZED LOSSES |
| 61739 | NO RECOGNIZED LOSSES |
| 61740 | NO RECOGNIZED LOSSES |
| 61741 | NO RECOGNIZED LOSSES |
| 61742 | NO RECOGNIZED LOSSES |
| 61743 | PURCHASED OUTSIDE CLASS PERIOD |
| 61744 | NO RECOGNIZED LOSSES |
| 61745 | NO RECOGNIZED LOSSES |
| 61748 | NO RECOGNIZED LOSSES |
| 61750 | PURCHASED OUTSIDE CLASS PERIOD |
| 61751 | PURCHASED OUTSIDE CLASS PERIOD |
| 61752 | SHARES NOT PURCHASED |
| 61753 | NO RECOGNIZED LOSSES |
| 61754 | NO RECOGNIZED LOSSES |
| 61757 | NO RECOGNIZED LOSSES |
| 61758 | NO RECOGNIZED LOSSES |
| 61759 | NO RECOGNIZED LOSSES |
| 61760 | NO RECOGNIZED LOSSES |
| 61761 | NO RECOGNIZED LOSSES |
| 61762 | PURCHASED OUTSIDE CLASS PERIOD |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 61764 | SHARES SOLD SHORT |
| 61765 | PURCHASED OUTSIDE CLASS PERIOD |
| 61766 | SHARES NOT PURCHASED |
| 61769 | NO RECOGNIZED LOSSES |
| 61772 | NO RECOGNIZED LOSSES |
| 61773 | NO RECOGNIZED LOSSES |
| 61775 | NO RECOGNIZED LOSSES |
| 61779 | NO RECOGNIZED LOSSES |
| 61780 | NO RECOGNIZED LOSSES |
| 61781 | NO RECOGNIZED LOSSES |
| 61782 | NO RECOGNIZED LOSSES |
| 61784 | NO RECOGNIZED LOSSES |
| 61786 | PURCHASED OUTSIDE CLASS PERIOD |
| 61788 | NO RECOGNIZED LOSSES |
| 61789 | NO RECOGNIZED LOSSES |
| 61790 | NO RECOGNIZED LOSSES |
| 61791 | NO RECOGNIZED LOSSES |
| 61792 | SHARES NOT PURCHASED |
| 61793 | NO RECOGNIZED LOSSES |
| 61794 | NO RECOGNIZED LOSSES |
| 61797 | PURCHASED OUTSIDE CLASS PERIOD |
| 61798 | NO RECOGNIZED LOSSES |
| 61799 | PURCHASED OUTSIDE CLASS PERIOD |
| 61800 | NO RECOGNIZED LOSSES |
| 61803 | NO RECOGNIZED LOSSES |
| 61804 | NO RECOGNIZED LOSSES |
| 61805 | NO RECOGNIZED LOSSES |
| 61806 | PURCHASED OUTSIDE CLASS PERIOD |
| 61807 | PURCHASED OUTSIDE CLASS PERIOD |
| 61808 | PURCHASED OUTSIDE CLASS PERIOD |
| 61809 | NO RECOGNIZED LOSSES |
| 61810 | NO RECOGNIZED LOSSES |
| 61811 | PURCHASED OUTSIDE CLASS PERIOD |
| 61812 | PURCHASED OUTSIDE CLASS PERIOD |
| 61813 | NO RECOGNIZED LOSSES |
| 61814 | NO RECOGNIZED LOSSES |
| 61815 | PURCHASED OUTSIDE CLASS PERIOD |
| 61816 | PURCHASED OUTSIDE CLASS PERIOD |
| 61817 | PURCHASED OUTSIDE CLASS PERIOD |
| 61818 | NO RECOGNIZED LOSSES |
| 61819 | NO RECOGNIZED LOSSES |
| 61820 | PURCHASED OUTSIDE CLASS PERIOD |
| 61821 | NO RECOGNIZED LOSSES |
| 61822 | NO RECOGNIZED LOSSES |
| 61823 | PURCHASED OUTSIDE CLASS PERIOD |
| 61824 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 61825 | PURCHASED OUTSIDE CLASS PERIOD |
| 61826 | NO RECOGNIZED LOSSES |
| 61827 | NO RECOGNIZED LOSSES |
| 61828 | NO RECOGNIZED LOSSES |
| 61829 | NO RECOGNIZED LOSSES |
| 61830 | PURCHASED OUTSIDE CLASS PERIOD |
| 61831 | NO RECOGNIZED LOSSES |
| 61832 | NO RECOGNIZED LOSSES |
| 61833 | NO RECOGNIZED LOSSES |
| 61834 | NO RECOGNIZED LOSSES |
| 61835 | NO RECOGNIZED LOSSES |
| 61836 | PURCHASED OUTSIDE CLASS PERIOD |
| 61838 | NO RECOGNIZED LOSSES |
| 61839 | PURCHASED OUTSIDE CLASS PERIOD |
| 61840 | PURCHASED OUTSIDE CLASS PERIOD |
| 61841 | NO RECOGNIZED LOSSES |
| 61842 | PURCHASED OUTSIDE CLASS PERIOD |
| 61843 | PURCHASED OUTSIDE CLASS PERIOD |
| 61845 | NO RECOGNIZED LOSSES |
| 61846 | NO RECOGNIZED LOSSES |
| 61847 | NO RECOGNIZED LOSSES |
| 61849 | SHARES NOT PURCHASED |
| 61850 | NO RECOGNIZED LOSSES |
| 61851 | PURCHASED OUTSIDE CLASS PERIOD |
| 61852 | NO RECOGNIZED LOSSES |
| 61853 | PURCHASED OUTSIDE CLASS PERIOD |
| 61854 | NO RECOGNIZED LOSSES |
| 61855 | NO RECOGNIZED LOSSES |
| 61856 | NO RECOGNIZED LOSSES |
| 61857 | NO RECOGNIZED LOSSES |
| 61858 | PURCHASED OUTSIDE CLASS PERIOD |
| 61859 | PURCHASED OUTSIDE CLASS PERIOD |
| 61860 | PURCHASED OUTSIDE CLASS PERIOD |
| 61861 | NO RECOGNIZED LOSSES |
| 61862 | PURCHASED OUTSIDE CLASS PERIOD |
| 61863 | PURCHASED OUTSIDE CLASS PERIOD |
| 61864 | PURCHASED OUTSIDE CLASS PERIOD |
| 61865 | PURCHASED OUTSIDE CLASS PERIOD |
| 61866 | NO RECOGNIZED LOSSES |
| 61867 | NO RECOGNIZED LOSSES |
| 61868 | PURCHASED OUTSIDE CLASS PERIOD |
| 61869 | PURCHASED OUTSIDE CLASS PERIOD |
| 61870 | NO RECOGNIZED LOSSES |
| 61871 | NO RECOGNIZED LOSSES |
| 61872 | PURCHASED OUTSIDE CLASS PERIOD |
| 61873 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 61874 | PURCHASED OUTSIDE CLASS PERIOD |
| 61875 | NO RECOGNIZED LOSSES |
| 61876 | NO RECOGNIZED LOSSES |
| 61877 | NO RECOGNIZED LOSSES |
| 61878 | NO RECOGNIZED LOSSES |
| 61879 | NO RECOGNIZED LOSSES |
| 61880 | NO RECOGNIZED LOSSES |
| 61882 | NO RECOGNIZED LOSSES |
| 61883 | NO RECOGNIZED LOSSES |
| 61884 | NO RECOGNIZED LOSSES |
| 61885 | NO RECOGNIZED LOSSES |
| 61886 | NO RECOGNIZED LOSSES |
| 61887 | NO RECOGNIZED LOSSES |
| 61888 | NO RECOGNIZED LOSSES |
| 61889 | NO RECOGNIZED LOSSES |
| 61890 | NO RECOGNIZED LOSSES |
| 61891 | NO RECOGNIZED LOSSES |
| 61892 | NO RECOGNIZED LOSSES |
| 61893 | NO RECOGNIZED LOSSES |
| 61894 | NO RECOGNIZED LOSSES |
| 61895 | SHARES NOT PURCHASED |
| 61896 | NO RECOGNIZED LOSSES |
| 61897 | NO RECOGNIZED LOSSES |
| 61898 | NO RECOGNIZED LOSSES |
| 61900 | NO RECOGNIZED LOSSES |
| 61905 | NO RECOGNIZED LOSSES |
| 61906 | NO RECOGNIZED LOSSES |
| 61907 | PURCHASED OUTSIDE CLASS PERIOD |
| 61908 | PURCHASED OUTSIDE CLASS PERIOD |
| 61909 | NO RECOGNIZED LOSSES |
| 61910 | PURCHASED OUTSIDE CLASS PERIOD |
| 61913 | NO RECOGNIZED LOSSES |
| 61914 | PURCHASED OUTSIDE CLASS PERIOD |
| 61915 | PURCHASED OUTSIDE CLASS PERIOD |
| 61916 | NO RECOGNIZED LOSSES |
| 61919 | NO RECOGNIZED LOSSES |
| 61920 | NO RECOGNIZED LOSSES |
| 61921 | PURCHASED OUTSIDE CLASS PERIOD |
| 61922 | NO RECOGNIZED LOSSES |
| 61923 | PURCHASED OUTSIDE CLASS PERIOD |
| 61924 | NO RECOGNIZED LOSSES |
| 61925 | NO RECOGNIZED LOSSES |
| 61926 | NO RECOGNIZED LOSSES |
| 61927 | NO RECOGNIZED LOSSES |
| 61928 | PURCHASED OUTSIDE CLASS PERIOD |
| 61936 | PURCHASED OUTSIDE CLASS PERIOD |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 61939 | NO RECOGNIZED LOSSES |
| 61940 | PURCHASED OUTSIDE CLASS PERIOD |
| 61941 | NO RECOGNIZED LOSSES |
| 61943 | NO RECOGNIZED LOSSES |
| 61950 | NO RECOGNIZED LOSSES |
| 61958 | NO RECOGNIZED LOSSES |
| 61959 | NO RECOGNIZED LOSSES |
| 61960 | SHARES NOT PURCHASED |
| 61968 | NO RECOGNIZED LOSSES |
| 61971 | NO RECOGNIZED LOSSES |
| 61973 | NO RECOGNIZED LOSSES |
| 61975 | NO RECOGNIZED LOSSES |
| 61978 | NO RECOGNIZED LOSSES |
| 61979 | NO RECOGNIZED LOSSES |
| 61982 | NO RECOGNIZED LOSSES |
| 61983 | NO RECOGNIZED LOSSES |
| 61989 | NO RECOGNIZED LOSSES |
| 61992 | PURCHASED OUTSIDE CLASS PERIOD |
| 61993 | NO RECOGNIZED LOSSES |
| 61994 | NO RECOGNIZED LOSSES |
| 61997 | NO RECOGNIZED LOSSES |
| 61998 | NO RECOGNIZED LOSSES |
| 62000 | NO RECOGNIZED LOSSES |
| 62003 | SHARES NOT PURCHASED |
| 62006 | NO RECOGNIZED LOSSES |
| 62007 | NO RECOGNIZED LOSSES |
| 62008 | NO RECOGNIZED LOSSES |
| 62010 | NO RECOGNIZED LOSSES |
| 62017 | NO RECOGNIZED LOSSES |
| 62019 | NO RECOGNIZED LOSSES |
| 62020 | NO RECOGNIZED LOSSES |
| 62021 | PURCHASED OUTSIDE CLASS PERIOD |
| 62022 | NO RECOGNIZED LOSSES |
| 62023 | PURCHASED OUTSIDE CLASS PERIOD |
| 62024 | NO RECOGNIZED LOSSES |
| 62026 | PURCHASED OUTSIDE CLASS PERIOD |
| 62027 | NO RECOGNIZED LOSSES |
| 62028 | NO RECOGNIZED LOSSES |
| 62029 | NO RECOGNIZED LOSSES |
| 62030 | NO RECOGNIZED LOSSES |
| 62033 | PURCHASED OUTSIDE CLASS PERIOD |
| 62034 | NO RECOGNIZED LOSSES |
| 62037 | NO RECOGNIZED LOSSES |
| 62038 | NO RECOGNIZED LOSSES |
| 62039 | PURCHASED OUTSIDE CLASS PERIOD |
| 62040 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 62041 | PURCHASED OUTSIDE CLASS PERIOD |
| 62043 | PURCHASED OUTSIDE CLASS PERIOD |
| 62044 | PURCHASED OUTSIDE CLASS PERIOD |
| 62045 | PURCHASED OUTSIDE CLASS PERIOD |
| 62046 | NO RECOGNIZED LOSSES |
| 62047 | PURCHASED OUTSIDE CLASS PERIOD |
| 62049 | NO RECOGNIZED LOSSES |
| 62052 | NO RECOGNIZED LOSSES |
| 62053 | NO RECOGNIZED LOSSES |
| 62054 | PURCHASED OUTSIDE CLASS PERIOD |
| 62055 | NO RECOGNIZED LOSSES |
| 62056 | NO RECOGNIZED LOSSES |
| 62057 | PURCHASED OUTSIDE CLASS PERIOD |
| 62059 | NO RECOGNIZED LOSSES |
| 62060 | NO RECOGNIZED LOSSES |
| 62063 | PURCHASED OUTSIDE CLASS PERIOD |
| 62065 | NO RECOGNIZED LOSSES |
| 62066 | SHARES NOT PURCHASED |
| 62067 | NO RECOGNIZED LOSSES |
| 62071 | NO RECOGNIZED LOSSES |
| 62073 | NO RECOGNIZED LOSSES |
| 62074 | PURCHASED OUTSIDE CLASS PERIOD |
| 62075 | PURCHASED OUTSIDE CLASS PERIOD |
| 62077 | PURCHASED OUTSIDE CLASS PERIOD |
| 62081 | PURCHASED OUTSIDE CLASS PERIOD |
| 62082 | NO RECOGNIZED LOSSES |
| 62083 | SHARES NOT PURCHASED |
| 62084 | SHARES NOT PURCHASED |
| 62085 | SHARES NOT PURCHASED |
| 62086 | SHARES NOT PURCHASED |
| 62087 | SHARES NOT PURCHASED |
| 62091 | NO RECOGNIZED LOSSES |
| 62095 | PURCHASED OUTSIDE CLASS PERIOD |
| 62096 | NO RECOGNIZED LOSSES |
| 62098 | NO RECOGNIZED LOSSES |
| 62100 | PURCHASED OUTSIDE CLASS PERIOD |
| 62101 | NO RECOGNIZED LOSSES |
| 62102 | PURCHASED OUTSIDE CLASS PERIOD |
| 62103 | NO RECOGNIZED LOSSES |
| 62104 | NO RECOGNIZED LOSSES |
| 62105 | NO RECOGNIZED LOSSES |
| 62108 | NO RECOGNIZED LOSSES |
| 62109 | NO RECOGNIZED LOSSES |
| 62110 | NO RECOGNIZED LOSSES |
| 62111 | NO RECOGNIZED LOSSES |
| 62114 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

<span style="text-align:right">**EXHIBIT E**</span>

| Claim # | Rejection Reason |
|---|---|
| 62115 | PURCHASED OUTSIDE CLASS PERIOD |
| 62116 | PURCHASED OUTSIDE CLASS PERIOD |
| 62118 | PURCHASED OUTSIDE CLASS PERIOD |
| 62119 | NO RECOGNIZED LOSSES |
| 62120 | PURCHASED OUTSIDE CLASS PERIOD |
| 62121 | NO RECOGNIZED LOSSES |
| 62122 | NO RECOGNIZED LOSSES |
| 62123 | NO RECOGNIZED LOSSES |
| 62124 | NO RECOGNIZED LOSSES |
| 62125 | NO RECOGNIZED LOSSES |
| 62126 | NO RECOGNIZED LOSSES |
| 62127 | NO RECOGNIZED LOSSES |
| 62128 | NO RECOGNIZED LOSSES |
| 62129 | PURCHASED OUTSIDE CLASS PERIOD |
| 62130 | NO RECOGNIZED LOSSES |
| 62131 | PURCHASED OUTSIDE CLASS PERIOD |
| 62132 | NO RECOGNIZED LOSSES |
| 62133 | NO RECOGNIZED LOSSES |
| 62134 | NO RECOGNIZED LOSSES |
| 62135 | NO RECOGNIZED LOSSES |
| 62136 | NO RECOGNIZED LOSSES |
| 62138 | NO RECOGNIZED LOSSES |
| 62139 | NO RECOGNIZED LOSSES |
| 62140 | NO RECOGNIZED LOSSES |
| 62141 | PURCHASED OUTSIDE CLASS PERIOD |
| 62142 | PURCHASED OUTSIDE CLASS PERIOD |
| 62143 | PURCHASED OUTSIDE CLASS PERIOD |
| 62144 | PURCHASED OUTSIDE CLASS PERIOD |
| 62145 | NO RECOGNIZED LOSSES |
| 62146 | NO RECOGNIZED LOSSES |
| 62147 | NO RECOGNIZED LOSSES |
| 62148 | PURCHASED OUTSIDE CLASS PERIOD |
| 62150 | NO RECOGNIZED LOSSES |
| 62156 | NO RECOGNIZED LOSSES |
| 62157 | NO RECOGNIZED LOSSES |
| 62158 | PURCHASED OUTSIDE CLASS PERIOD |
| 62159 | NO RECOGNIZED LOSSES |
| 62160 | NO RECOGNIZED LOSSES |
| 62161 | NO RECOGNIZED LOSSES |
| 62162 | PURCHASED OUTSIDE CLASS PERIOD |
| 62163 | NO RECOGNIZED LOSSES |
| 62164 | PURCHASED OUTSIDE CLASS PERIOD |
| 62165 | NO RECOGNIZED LOSSES |
| 62166 | PURCHASED OUTSIDE CLASS PERIOD |
| 62167 | PURCHASED OUTSIDE CLASS PERIOD |
| 62168 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 62170 | PURCHASED OUTSIDE CLASS PERIOD |
| 62171 | NO RECOGNIZED LOSSES |
| 62173 | PURCHASED OUTSIDE CLASS PERIOD |
| 62174 | PURCHASED OUTSIDE CLASS PERIOD |
| 62175 | PURCHASED OUTSIDE CLASS PERIOD |
| 62176 | NO RECOGNIZED LOSSES |
| 62180 | NO RECOGNIZED LOSSES |
| 62181 | NO RECOGNIZED LOSSES |
| 62182 | NO RECOGNIZED LOSSES |
| 62183 | NO RECOGNIZED LOSSES |
| 62184 | NO RECOGNIZED LOSSES |
| 62185 | PURCHASED OUTSIDE CLASS PERIOD |
| 62186 | SHARES NOT PURCHASED |
| 62187 | SHARES NOT PURCHASED |
| 62191 | PURCHASED OUTSIDE CLASS PERIOD |
| 62192 | PURCHASED OUTSIDE CLASS PERIOD |
| 62193 | NO RECOGNIZED LOSSES |
| 62194 | PURCHASED OUTSIDE CLASS PERIOD |
| 62195 | PURCHASED OUTSIDE CLASS PERIOD |
| 62196 | PURCHASED OUTSIDE CLASS PERIOD |
| 62197 | NO RECOGNIZED LOSSES |
| 62198 | NO RECOGNIZED LOSSES |
| 62199 | NO RECOGNIZED LOSSES |
| 62200 | PURCHASED OUTSIDE CLASS PERIOD |
| 62201 | NO RECOGNIZED LOSSES |
| 62202 | NO RECOGNIZED LOSSES |
| 62203 | NO RECOGNIZED LOSSES |
| 62204 | NO RECOGNIZED LOSSES |
| 62205 | PURCHASED OUTSIDE CLASS PERIOD |
| 62206 | PURCHASED OUTSIDE CLASS PERIOD |
| 62207 | PURCHASED OUTSIDE CLASS PERIOD |
| 62208 | PURCHASED OUTSIDE CLASS PERIOD |
| 62209 | NO RECOGNIZED LOSSES |
| 62210 | NO RECOGNIZED LOSSES |
| 62211 | NO RECOGNIZED LOSSES |
| 62212 | PURCHASED OUTSIDE CLASS PERIOD |
| 62213 | PURCHASED OUTSIDE CLASS PERIOD |
| 62214 | PURCHASED OUTSIDE CLASS PERIOD |
| 62219 | NO RECOGNIZED LOSSES |
| 62220 | PURCHASED OUTSIDE CLASS PERIOD |
| 62221 | NO RECOGNIZED LOSSES |
| 62222 | NO RECOGNIZED LOSSES |
| 62224 | PURCHASED OUTSIDE CLASS PERIOD |
| 62225 | NO RECOGNIZED LOSSES |
| 62226 | NO RECOGNIZED LOSSES |
| 62227 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 62228 | NO RECOGNIZED LOSSES |
| 62229 | NO RECOGNIZED LOSSES |
| 62230 | NO RECOGNIZED LOSSES |
| 62231 | NO RECOGNIZED LOSSES |
| 62232 | NO RECOGNIZED LOSSES |
| 62234 | NO RECOGNIZED LOSSES |
| 62235 | PURCHASED OUTSIDE CLASS PERIOD |
| 62236 | NO RECOGNIZED LOSSES |
| 62237 | NO RECOGNIZED LOSSES |
| 62238 | NO RECOGNIZED LOSSES |
| 62239 | NO RECOGNIZED LOSSES |
| 62240 | PURCHASED OUTSIDE CLASS PERIOD |
| 62241 | NO RECOGNIZED LOSSES |
| 62246 | NO RECOGNIZED LOSSES |
| 62247 | NO RECOGNIZED LOSSES |
| 62248 | NO RECOGNIZED LOSSES |
| 62251 | NO RECOGNIZED LOSSES |
| 62252 | NO RECOGNIZED LOSSES |
| 62253 | NO RECOGNIZED LOSSES |
| 62254 | NO RECOGNIZED LOSSES |
| 62255 | PURCHASED OUTSIDE CLASS PERIOD |
| 62257 | NO RECOGNIZED LOSSES |
| 62258 | PURCHASED OUTSIDE CLASS PERIOD |
| 62259 | NO RECOGNIZED LOSSES |
| 62260 | PURCHASED OUTSIDE CLASS PERIOD |
| 62261 | NO RECOGNIZED LOSSES |
| 62262 | PURCHASED OUTSIDE CLASS PERIOD |
| 62263 | NO RECOGNIZED LOSSES |
| 62264 | NO RECOGNIZED LOSSES |
| 62265 | NO RECOGNIZED LOSSES |
| 62266 | PURCHASED OUTSIDE CLASS PERIOD |
| 62267 | NO RECOGNIZED LOSSES |
| 62268 | NO RECOGNIZED LOSSES |
| 62269 | NO RECOGNIZED LOSSES |
| 62270 | NO RECOGNIZED LOSSES |
| 62271 | NO RECOGNIZED LOSSES |
| 62272 | PURCHASED OUTSIDE CLASS PERIOD |
| 62273 | PURCHASED OUTSIDE CLASS PERIOD |
| 62274 | NO RECOGNIZED LOSSES |
| 62275 | PURCHASED OUTSIDE CLASS PERIOD |
| 62276 | PURCHASED OUTSIDE CLASS PERIOD |
| 62277 | PURCHASED OUTSIDE CLASS PERIOD |
| 62278 | NO RECOGNIZED LOSSES |
| 62279 | PURCHASED OUTSIDE CLASS PERIOD |
| 62280 | PURCHASED OUTSIDE CLASS PERIOD |
| 62281 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 62282 | NO RECOGNIZED LOSSES |
| 62283 | NO RECOGNIZED LOSSES |
| 62284 | NO RECOGNIZED LOSSES |
| 62285 | NO RECOGNIZED LOSSES |
| 62286 | NO RECOGNIZED LOSSES |
| 62287 | PURCHASED OUTSIDE CLASS PERIOD |
| 62288 | NO RECOGNIZED LOSSES |
| 62289 | NO RECOGNIZED LOSSES |
| 62290 | PURCHASED OUTSIDE CLASS PERIOD |
| 62291 | NO RECOGNIZED LOSSES |
| 62292 | NO RECOGNIZED LOSSES |
| 62293 | NO RECOGNIZED LOSSES |
| 62294 | NO RECOGNIZED LOSSES |
| 62295 | NO RECOGNIZED LOSSES |
| 62296 | NO RECOGNIZED LOSSES |
| 62297 | NO RECOGNIZED LOSSES |
| 62298 | NO RECOGNIZED LOSSES |
| 62299 | PURCHASED OUTSIDE CLASS PERIOD |
| 62301 | PURCHASED OUTSIDE CLASS PERIOD |
| 62302 | NO RECOGNIZED LOSSES |
| 62303 | NO RECOGNIZED LOSSES |
| 62304 | NO RECOGNIZED LOSSES |
| 62306 | NO RECOGNIZED LOSSES |
| 62307 | NO RECOGNIZED LOSSES |
| 62308 | NO RECOGNIZED LOSSES |
| 62309 | NO RECOGNIZED LOSSES |
| 62310 | NO RECOGNIZED LOSSES |
| 62311 | NO RECOGNIZED LOSSES |
| 62313 | PURCHASED OUTSIDE CLASS PERIOD |
| 62315 | PURCHASED OUTSIDE CLASS PERIOD |
| 62316 | PURCHASED OUTSIDE CLASS PERIOD |
| 62317 | NO RECOGNIZED LOSSES |
| 62318 | NO RECOGNIZED LOSSES |
| 62319 | PURCHASED OUTSIDE CLASS PERIOD |
| 62320 | NO RECOGNIZED LOSSES |
| 62321 | NO RECOGNIZED LOSSES |
| 62322 | NO RECOGNIZED LOSSES |
| 62323 | NO RECOGNIZED LOSSES |
| 62324 | NO RECOGNIZED LOSSES |
| 62325 | SHARES NOT PURCHASED |
| 62326 | NO RECOGNIZED LOSSES |
| 62327 | NO RECOGNIZED LOSSES |
| 62328 | SHARES NOT PURCHASED |
| 62330 | NO RECOGNIZED LOSSES |
| 62332 | NO RECOGNIZED LOSSES |
| 62336 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
| --- | --- |
| 62337 | NO RECOGNIZED LOSSES |
| 62338 | NO RECOGNIZED LOSSES |
| 62347 | PURCHASED OUTSIDE CLASS PERIOD |
| 62348 | NO RECOGNIZED LOSSES |
| 62350 | NO RECOGNIZED LOSSES |
| 62353 | SHARES NOT PURCHASED |
| 62376 | PURCHASED OUTSIDE CLASS PERIOD |
| 62379 | NO RECOGNIZED LOSSES |
| 62382 | NO RECOGNIZED LOSSES |
| 62383 | PURCHASED OUTSIDE CLASS PERIOD |
| 62384 | NO RECOGNIZED LOSSES |
| 62385 | NO RECOGNIZED LOSSES |
| 62386 | NO RECOGNIZED LOSSES |
| 62387 | PURCHASED OUTSIDE CLASS PERIOD |
| 62390 | PURCHASED OUTSIDE CLASS PERIOD |
| 62391 | NO RECOGNIZED LOSSES |
| 62392 | PURCHASED OUTSIDE CLASS PERIOD |
| 62393 | PURCHASED OUTSIDE CLASS PERIOD |
| 62394 | NO RECOGNIZED LOSSES |
| 62395 | NO RECOGNIZED LOSSES |
| 62396 | NO RECOGNIZED LOSSES |
| 62397 | PURCHASED OUTSIDE CLASS PERIOD |
| 62398 | PURCHASED OUTSIDE CLASS PERIOD |
| 62400 | PURCHASED OUTSIDE CLASS PERIOD |
| 62405 | NO RECOGNIZED LOSSES |
| 62406 | NO RECOGNIZED LOSSES |
| 62407 | PURCHASED OUTSIDE CLASS PERIOD |
| 62408 | PURCHASED OUTSIDE CLASS PERIOD |
| 62411 | PURCHASED OUTSIDE CLASS PERIOD |
| 62412 | PURCHASED OUTSIDE CLASS PERIOD |
| 62415 | PURCHASED OUTSIDE CLASS PERIOD |
| 62416 | PURCHASED OUTSIDE CLASS PERIOD |
| 62421 | NO RECOGNIZED LOSSES |
| 62424 | NO RECOGNIZED LOSSES |
| 62442 | SHARES NOT PURCHASED |
| 62445 | NO RECOGNIZED LOSSES |
| 62446 | PURCHASED OUTSIDE CLASS PERIOD |
| 62448 | NO RECOGNIZED LOSSES |
| 62449 | NO RECOGNIZED LOSSES |
| 62450 | PURCHASED OUTSIDE CLASS PERIOD |
| 62451 | PURCHASED OUTSIDE CLASS PERIOD |
| 62452 | PURCHASED OUTSIDE CLASS PERIOD |
| 62453 | PURCHASED OUTSIDE CLASS PERIOD |
| 62454 | NO RECOGNIZED LOSSES |
| 62455 | PURCHASED OUTSIDE CLASS PERIOD |
| 62456 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 62457 | PURCHASED OUTSIDE CLASS PERIOD |
| 62459 | NO RECOGNIZED LOSSES |
| 62460 | PURCHASED OUTSIDE CLASS PERIOD |
| 62461 | PURCHASED OUTSIDE CLASS PERIOD |
| 62465 | PURCHASED OUTSIDE CLASS PERIOD |
| 62466 | NO RECOGNIZED LOSSES |
| 62469 | NO RECOGNIZED LOSSES |
| 62470 | NO RECOGNIZED LOSSES |
| 62471 | SHARES NOT PURCHASED |
| 62472 | SHARES NOT PURCHASED |
| 62473 | PURCHASED OUTSIDE CLASS PERIOD |
| 62474 | PURCHASED OUTSIDE CLASS PERIOD |
| 62475 | PURCHASED OUTSIDE CLASS PERIOD |
| 62481 | NO RECOGNIZED LOSSES |
| 62487 | NO RECOGNIZED LOSSES |
| 62488 | NO RECOGNIZED LOSSES |
| 62495 | NO RECOGNIZED LOSSES |
| 62496 | NO RECOGNIZED LOSSES |
| 62497 | NO RECOGNIZED LOSSES |
| 62501 | PURCHASED OUTSIDE CLASS PERIOD |
| 62502 | NO RECOGNIZED LOSSES |
| 62504 | NO RECOGNIZED LOSSES |
| 62505 | PURCHASED OUTSIDE CLASS PERIOD |
| 62506 | PURCHASED OUTSIDE CLASS PERIOD |
| 62507 | PURCHASED OUTSIDE CLASS PERIOD |
| 62508 | PURCHASED OUTSIDE CLASS PERIOD |
| 62509 | NO RECOGNIZED LOSSES |
| 62513 | NO RECOGNIZED LOSSES |
| 62514 | NO RECOGNIZED LOSSES |
| 62516 | NO RECOGNIZED LOSSES |
| 62518 | NO RECOGNIZED LOSSES |
| 62519 | NO RECOGNIZED LOSSES |
| 62520 | SHARES NOT PURCHASED |
| 62521 | SHARES NOT PURCHASED |
| 62522 | SHARES NOT PURCHASED |
| 62523 | SHARES NOT PURCHASED |
| 62524 | SHARES NOT PURCHASED |
| 62526 | SHARES NOT PURCHASED |
| 62527 | SHARES NOT PURCHASED |
| 62528 | SHARES NOT PURCHASED |
| 62529 | NO RECOGNIZED LOSSES |
| 62530 | NO RECOGNIZED LOSSES |
| 62535 | PURCHASED OUTSIDE CLASS PERIOD |
| 62536 | NO RECOGNIZED LOSSES |
| 62537 | NO RECOGNIZED LOSSES |
| 62538 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 62540 | NO RECOGNIZED LOSSES |
| 62542 | NO RECOGNIZED LOSSES |
| 62545 | SHARES NOT PURCHASED |
| 62546 | PURCHASED OUTSIDE CLASS PERIOD |
| 62549 | PURCHASED OUTSIDE CLASS PERIOD |
| 62550 | PURCHASED OUTSIDE CLASS PERIOD |
| 62551 | NO RECOGNIZED LOSSES |
| 62552 | PURCHASED OUTSIDE CLASS PERIOD |
| 62553 | PURCHASED OUTSIDE CLASS PERIOD |
| 62554 | PURCHASED OUTSIDE CLASS PERIOD |
| 62555 | NO RECOGNIZED LOSSES |
| 62556 | NO RECOGNIZED LOSSES |
| 62557 | NO RECOGNIZED LOSSES |
| 62558 | NO RECOGNIZED LOSSES |
| 62559 | NO RECOGNIZED LOSSES |
| 62560 | NO RECOGNIZED LOSSES |
| 62561 | NO RECOGNIZED LOSSES |
| 62562 | NO RECOGNIZED LOSSES |
| 62563 | NO RECOGNIZED LOSSES |
| 62565 | NO RECOGNIZED LOSSES |
| 62566 | NO RECOGNIZED LOSSES |
| 62568 | NO RECOGNIZED LOSSES |
| 62569 | NO RECOGNIZED LOSSES |
| 62573 | NO RECOGNIZED LOSSES |
| 62574 | NO RECOGNIZED LOSSES |
| 62576 | NO RECOGNIZED LOSSES |
| 62581 | PURCHASED OUTSIDE CLASS PERIOD |
| 62582 | PURCHASED OUTSIDE CLASS PERIOD |
| 62583 | NO RECOGNIZED LOSSES |
| 62584 | NO RECOGNIZED LOSSES |
| 62585 | NO RECOGNIZED LOSSES |
| 62586 | NO RECOGNIZED LOSSES |
| 62587 | NO RECOGNIZED LOSSES |
| 62588 | PURCHASED OUTSIDE CLASS PERIOD |
| 62589 | NO RECOGNIZED LOSSES |
| 62590 | NO RECOGNIZED LOSSES |
| 62591 | NO RECOGNIZED LOSSES |
| 62592 | NO RECOGNIZED LOSSES |
| 62593 | NO RECOGNIZED LOSSES |
| 62594 | NO RECOGNIZED LOSSES |
| 62595 | PURCHASED OUTSIDE CLASS PERIOD |
| 62596 | NO RECOGNIZED LOSSES |
| 62597 | PURCHASED OUTSIDE CLASS PERIOD |
| 62598 | NO RECOGNIZED LOSSES |
| 62599 | PURCHASED OUTSIDE CLASS PERIOD |
| 62600 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 62601 | PURCHASED OUTSIDE CLASS PERIOD |
| 62602 | NO RECOGNIZED LOSSES |
| 62603 | NO RECOGNIZED LOSSES |
| 62607 | NO RECOGNIZED LOSSES |
| 62608 | NO RECOGNIZED LOSSES |
| 62609 | PURCHASED OUTSIDE CLASS PERIOD |
| 62610 | NO RECOGNIZED LOSSES |
| 62611 | NO RECOGNIZED LOSSES |
| 62612 | PURCHASED OUTSIDE CLASS PERIOD |
| 62613 | NO RECOGNIZED LOSSES |
| 62614 | PURCHASED OUTSIDE CLASS PERIOD |
| 62616 | SHARES NOT PURCHASED |
| 62617 | PURCHASED OUTSIDE CLASS PERIOD |
| 62619 | SHARES NOT PURCHASED |
| 62620 | NO RECOGNIZED LOSSES |
| 62621 | SHARES NOT PURCHASED |
| 62622 | SHARES NOT PURCHASED |
| 62623 | SHARES NOT PURCHASED |
| 62624 | SHARES NOT PURCHASED |
| 62625 | SHARES NOT PURCHASED |
| 62626 | SHARES NOT PURCHASED |
| 62627 | SHARES NOT PURCHASED |
| 62628 | SHARES NOT PURCHASED |
| 62629 | SHARES NOT PURCHASED |
| 62630 | SHARES NOT PURCHASED |
| 62631 | SHARES NOT PURCHASED |
| 62632 | SHARES NOT PURCHASED |
| 62633 | PURCHASED OUTSIDE CLASS PERIOD |
| 62634 | SHARES NOT PURCHASED |
| 62635 | SHARES NOT PURCHASED |
| 62637 | NO RECOGNIZED LOSSES |
| 62638 | NO RECOGNIZED LOSSES |
| 62639 | NO RECOGNIZED LOSSES |
| 62641 | NO RECOGNIZED LOSSES |
| 62644 | NO RECOGNIZED LOSSES |
| 62645 | PURCHASED OUTSIDE CLASS PERIOD |
| 62647 | PURCHASED OUTSIDE CLASS PERIOD |
| 62648 | PURCHASED OUTSIDE CLASS PERIOD |
| 62649 | NO RECOGNIZED LOSSES |
| 62650 | NO RECOGNIZED LOSSES |
| 62653 | PURCHASED OUTSIDE CLASS PERIOD |
| 62654 | NO RECOGNIZED LOSSES |
| 62656 | PURCHASED OUTSIDE CLASS PERIOD |
| 62660 | NO RECOGNIZED LOSSES |
| 62661 | NO RECOGNIZED LOSSES |
| 62662 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 62663 | PURCHASED OUTSIDE CLASS PERIOD |
| 62664 | PURCHASED OUTSIDE CLASS PERIOD |
| 62665 | NO RECOGNIZED LOSSES |
| 62666 | NO RECOGNIZED LOSSES |
| 62667 | NO RECOGNIZED LOSSES |
| 62668 | NO RECOGNIZED LOSSES |
| 62669 | NO RECOGNIZED LOSSES |
| 62670 | NO RECOGNIZED LOSSES |
| 62671 | PURCHASED OUTSIDE CLASS PERIOD |
| 62672 | NO RECOGNIZED LOSSES |
| 62673 | NO RECOGNIZED LOSSES |
| 62675 | PURCHASED OUTSIDE CLASS PERIOD |
| 62676 | NO RECOGNIZED LOSSES |
| 62677 | NO RECOGNIZED LOSSES |
| 62678 | NO RECOGNIZED LOSSES |
| 62679 | NO RECOGNIZED LOSSES |
| 62680 | NO RECOGNIZED LOSSES |
| 62681 | NO RECOGNIZED LOSSES |
| 62682 | NO RECOGNIZED LOSSES |
| 62683 | NO RECOGNIZED LOSSES |
| 62684 | SHARES NOT PURCHASED |
| 62685 | NO RECOGNIZED LOSSES |
| 62687 | NO RECOGNIZED LOSSES |
| 62688 | NO RECOGNIZED LOSSES |
| 62689 | NO RECOGNIZED LOSSES |
| 62690 | NO RECOGNIZED LOSSES |
| 62691 | NO RECOGNIZED LOSSES |
| 62692 | SHARES NOT PURCHASED |
| 62693 | NO RECOGNIZED LOSSES |
| 62696 | NO RECOGNIZED LOSSES |
| 62698 | NO RECOGNIZED LOSSES |
| 62700 | NO RECOGNIZED LOSSES |
| 62701 | NO RECOGNIZED LOSSES |
| 62703 | NO RECOGNIZED LOSSES |
| 62704 | NO RECOGNIZED LOSSES |
| 62705 | NO RECOGNIZED LOSSES |
| 62706 | NO RECOGNIZED LOSSES |
| 62707 | SHARES NOT PURCHASED |
| 62708 | NO RECOGNIZED LOSSES |
| 62709 | PURCHASED OUTSIDE CLASS PERIOD |
| 62712 | NO RECOGNIZED LOSSES |
| 62713 | PURCHASED OUTSIDE CLASS PERIOD |
| 62714 | NO RECOGNIZED LOSSES |
| 62715 | NO RECOGNIZED LOSSES |
| 62716 | NO RECOGNIZED LOSSES |
| 62719 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
| --- | --- |
| 62720 | NO RECOGNIZED LOSSES |
| 62721 | PURCHASED OUTSIDE CLASS PERIOD |
| 62722 | NO RECOGNIZED LOSSES |
| 62723 | NO RECOGNIZED LOSSES |
| 62724 | PURCHASED OUTSIDE CLASS PERIOD |
| 62725 | PURCHASED OUTSIDE CLASS PERIOD |
| 62726 | PURCHASED OUTSIDE CLASS PERIOD |
| 62727 | PURCHASED OUTSIDE CLASS PERIOD |
| 62728 | PURCHASED OUTSIDE CLASS PERIOD |
| 62729 | PURCHASED OUTSIDE CLASS PERIOD |
| 62730 | NO RECOGNIZED LOSSES |
| 62731 | NO RECOGNIZED LOSSES |
| 62732 | PURCHASED OUTSIDE CLASS PERIOD |
| 62733 | PURCHASED OUTSIDE CLASS PERIOD |
| 62734 | NO RECOGNIZED LOSSES |
| 62735 | NO RECOGNIZED LOSSES |
| 62736 | PURCHASED OUTSIDE CLASS PERIOD |
| 62737 | SHARES NOT PURCHASED |
| 62738 | PURCHASED OUTSIDE CLASS PERIOD |
| 62739 | NO RECOGNIZED LOSSES |
| 62740 | SHARES NOT PURCHASED |
| 62741 | NO RECOGNIZED LOSSES |
| 62743 | PURCHASED OUTSIDE CLASS PERIOD |
| 62746 | SHARES NOT PURCHASED |
| 62747 | NO RECOGNIZED LOSSES |
| 62748 | NO RECOGNIZED LOSSES |
| 62751 | NO RECOGNIZED LOSSES |
| 62752 | PURCHASED OUTSIDE CLASS PERIOD |
| 62755 | NO RECOGNIZED LOSSES |
| 62757 | PURCHASED OUTSIDE CLASS PERIOD |
| 62758 | NO RECOGNIZED LOSSES |
| 62759 | NO RECOGNIZED LOSSES |
| 62760 | NO RECOGNIZED LOSSES |
| 62761 | PURCHASED OUTSIDE CLASS PERIOD |
| 62762 | NO RECOGNIZED LOSSES |
| 62765 | NO RECOGNIZED LOSSES |
| 62769 | NO RECOGNIZED LOSSES |
| 62770 | PURCHASED OUTSIDE CLASS PERIOD |
| 62771 | NO RECOGNIZED LOSSES |
| 62772 | PURCHASED OUTSIDE CLASS PERIOD |
| 62773 | NO RECOGNIZED LOSSES |
| 62774 | PURCHASED OUTSIDE CLASS PERIOD |
| 62775 | PURCHASED OUTSIDE CLASS PERIOD |
| 62776 | PURCHASED OUTSIDE CLASS PERIOD |
| 62777 | PURCHASED OUTSIDE CLASS PERIOD |
| 62778 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 62779 | PURCHASED OUTSIDE CLASS PERIOD |
| 62780 | NO RECOGNIZED LOSSES |
| 62781 | NO RECOGNIZED LOSSES |
| 62782 | NO RECOGNIZED LOSSES |
| 62783 | NO RECOGNIZED LOSSES |
| 62784 | PURCHASED OUTSIDE CLASS PERIOD |
| 62785 | NO RECOGNIZED LOSSES |
| 62786 | NO RECOGNIZED LOSSES |
| 62787 | NO RECOGNIZED LOSSES |
| 62788 | NO RECOGNIZED LOSSES |
| 62789 | PURCHASED OUTSIDE CLASS PERIOD |
| 62790 | NO RECOGNIZED LOSSES |
| 62791 | NO RECOGNIZED LOSSES |
| 62792 | PURCHASED OUTSIDE CLASS PERIOD |
| 62793 | NO RECOGNIZED LOSSES |
| 62794 | NO RECOGNIZED LOSSES |
| 62795 | PURCHASED OUTSIDE CLASS PERIOD |
| 62796 | NO RECOGNIZED LOSSES |
| 62797 | NO RECOGNIZED LOSSES |
| 62798 | PURCHASED OUTSIDE CLASS PERIOD |
| 62799 | PURCHASED OUTSIDE CLASS PERIOD |
| 62800 | PURCHASED OUTSIDE CLASS PERIOD |
| 62801 | PURCHASED OUTSIDE CLASS PERIOD |
| 62802 | NO RECOGNIZED LOSSES |
| 62804 | NO RECOGNIZED LOSSES |
| 62805 | NO RECOGNIZED LOSSES |
| 62807 | NO RECOGNIZED LOSSES |
| 62811 | NO RECOGNIZED LOSSES |
| 62812 | PURCHASED OUTSIDE CLASS PERIOD |
| 62813 | NO RECOGNIZED LOSSES |
| 62814 | NO RECOGNIZED LOSSES |
| 62815 | PURCHASED OUTSIDE CLASS PERIOD |
| 62816 | NO RECOGNIZED LOSSES |
| 62817 | NO RECOGNIZED LOSSES |
| 62818 | NO RECOGNIZED LOSSES |
| 62819 | PURCHASED OUTSIDE CLASS PERIOD |
| 62820 | NO RECOGNIZED LOSSES |
| 62821 | NO RECOGNIZED LOSSES |
| 62822 | NO RECOGNIZED LOSSES |
| 62823 | NO RECOGNIZED LOSSES |
| 62824 | NO RECOGNIZED LOSSES |
| 62825 | PURCHASED OUTSIDE CLASS PERIOD |
| 62831 | PURCHASED OUTSIDE CLASS PERIOD |
| 62833 | NO RECOGNIZED LOSSES |
| 62834 | NO RECOGNIZED LOSSES |
| 62835 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 62836 | NO RECOGNIZED LOSSES |
| 62837 | NO RECOGNIZED LOSSES |
| 62838 | NO RECOGNIZED LOSSES |
| 62839 | NO RECOGNIZED LOSSES |
| 62840 | PURCHASED OUTSIDE CLASS PERIOD |
| 62841 | NO RECOGNIZED LOSSES |
| 62842 | NO RECOGNIZED LOSSES |
| 62843 | NO RECOGNIZED LOSSES |
| 62844 | PURCHASED OUTSIDE CLASS PERIOD |
| 62852 | NO RECOGNIZED LOSSES |
| 62853 | NO RECOGNIZED LOSSES |
| 62854 | NO RECOGNIZED LOSSES |
| 62855 | NO RECOGNIZED LOSSES |
| 62857 | NO RECOGNIZED LOSSES |
| 62858 | PURCHASED OUTSIDE CLASS PERIOD |
| 62859 | NO RECOGNIZED LOSSES |
| 62860 | PURCHASED OUTSIDE CLASS PERIOD |
| 62861 | NO RECOGNIZED LOSSES |
| 62862 | NO RECOGNIZED LOSSES |
| 62863 | NO RECOGNIZED LOSSES |
| 62864 | NO RECOGNIZED LOSSES |
| 62865 | NO RECOGNIZED LOSSES |
| 62866 | NO RECOGNIZED LOSSES |
| 62867 | NO RECOGNIZED LOSSES |
| 62868 | SHARES NOT PURCHASED |
| 62869 | SHARES NOT PURCHASED |
| 62870 | SHARES NOT PURCHASED |
| 62871 | PURCHASED OUTSIDE CLASS PERIOD |
| 62872 | NO RECOGNIZED LOSSES |
| 62877 | NO RECOGNIZED LOSSES |
| 62879 | NO RECOGNIZED LOSSES |
| 62881 | PURCHASED OUTSIDE CLASS PERIOD |
| 62882 | NO RECOGNIZED LOSSES |
| 62883 | PURCHASED OUTSIDE CLASS PERIOD |
| 62884 | PURCHASED OUTSIDE CLASS PERIOD |
| 62885 | NO RECOGNIZED LOSSES |
| 62886 | NO RECOGNIZED LOSSES |
| 62887 | PURCHASED OUTSIDE CLASS PERIOD |
| 62889 | PURCHASED OUTSIDE CLASS PERIOD |
| 62890 | NO RECOGNIZED LOSSES |
| 62891 | NO RECOGNIZED LOSSES |
| 62892 | PURCHASED OUTSIDE CLASS PERIOD |
| 62893 | PURCHASED OUTSIDE CLASS PERIOD |
| 62894 | NO RECOGNIZED LOSSES |
| 62895 | NO RECOGNIZED LOSSES |
| 62896 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 62897 | NO RECOGNIZED LOSSES |
| 62898 | NO RECOGNIZED LOSSES |
| 62899 | NO RECOGNIZED LOSSES |
| 62900 | NO RECOGNIZED LOSSES |
| 62901 | NO RECOGNIZED LOSSES |
| 62902 | PURCHASED OUTSIDE CLASS PERIOD |
| 62904 | PURCHASED OUTSIDE CLASS PERIOD |
| 62905 | NO RECOGNIZED LOSSES |
| 62906 | NO RECOGNIZED LOSSES |
| 62907 | SHARES NOT PURCHASED |
| 62913 | NO RECOGNIZED LOSSES |
| 62914 | NO RECOGNIZED LOSSES |
| 62916 | NO RECOGNIZED LOSSES |
| 62917 | NO RECOGNIZED LOSSES |
| 62918 | NO RECOGNIZED LOSSES |
| 62925 | NO RECOGNIZED LOSSES |
| 62929 | NO RECOGNIZED LOSSES |
| 62934 | NO RECOGNIZED LOSSES |
| 62935 | PURCHASED OUTSIDE CLASS PERIOD |
| 62936 | PURCHASED OUTSIDE CLASS PERIOD |
| 62937 | NO RECOGNIZED LOSSES |
| 62938 | NO RECOGNIZED LOSSES |
| 62939 | PURCHASED OUTSIDE CLASS PERIOD |
| 62940 | NO RECOGNIZED LOSSES |
| 62941 | NO RECOGNIZED LOSSES |
| 62942 | PURCHASED OUTSIDE CLASS PERIOD |
| 62943 | PURCHASED OUTSIDE CLASS PERIOD |
| 62944 | NO RECOGNIZED LOSSES |
| 62945 | NO RECOGNIZED LOSSES |
| 62946 | NO RECOGNIZED LOSSES |
| 62947 | PURCHASED OUTSIDE CLASS PERIOD |
| 62948 | PURCHASED OUTSIDE CLASS PERIOD |
| 62949 | PURCHASED OUTSIDE CLASS PERIOD |
| 62951 | NO RECOGNIZED LOSSES |
| 62952 | NO RECOGNIZED LOSSES |
| 62953 | PURCHASED OUTSIDE CLASS PERIOD |
| 62954 | NO RECOGNIZED LOSSES |
| 62955 | NO RECOGNIZED LOSSES |
| 62956 | NO RECOGNIZED LOSSES |
| 62957 | NO RECOGNIZED LOSSES |
| 62958 | PURCHASED OUTSIDE CLASS PERIOD |
| 62959 | PURCHASED OUTSIDE CLASS PERIOD |
| 62960 | NO RECOGNIZED LOSSES |
| 62961 | PURCHASED OUTSIDE CLASS PERIOD |
| 62963 | NO RECOGNIZED LOSSES |
| 62964 | NO RECOGNIZED LOSSES |

                                               **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 62965 | PURCHASED OUTSIDE CLASS PERIOD |
| 62967 | NO RECOGNIZED LOSSES |
| 62968 | PURCHASED OUTSIDE CLASS PERIOD |
| 62969 | NO RECOGNIZED LOSSES |
| 62970 | NO RECOGNIZED LOSSES |
| 62973 | PURCHASED OUTSIDE CLASS PERIOD |
| 62975 | NO RECOGNIZED LOSSES |
| 62976 | NO RECOGNIZED LOSSES |
| 62979 | NO RECOGNIZED LOSSES |
| 62980 | NO RECOGNIZED LOSSES |
| 62981 | NO RECOGNIZED LOSSES |
| 62982 | PURCHASED OUTSIDE CLASS PERIOD |
| 62983 | PURCHASED OUTSIDE CLASS PERIOD |
| 62984 | NO RECOGNIZED LOSSES |
| 62985 | NO RECOGNIZED LOSSES |
| 62986 | NO RECOGNIZED LOSSES |
| 62987 | NO RECOGNIZED LOSSES |
| 62988 | NO RECOGNIZED LOSSES |
| 62989 | NO RECOGNIZED LOSSES |
| 62990 | NO RECOGNIZED LOSSES |
| 62991 | NO RECOGNIZED LOSSES |
| 62992 | PURCHASED OUTSIDE CLASS PERIOD |
| 62993 | NO RECOGNIZED LOSSES |
| 62994 | NO RECOGNIZED LOSSES |
| 62995 | NO RECOGNIZED LOSSES |
| 62996 | PURCHASED OUTSIDE CLASS PERIOD |
| 62997 | NO RECOGNIZED LOSSES |
| 62998 | NO RECOGNIZED LOSSES |
| 62999 | NO RECOGNIZED LOSSES |
| 63000 | NO RECOGNIZED LOSSES |
| 63001 | PURCHASED OUTSIDE CLASS PERIOD |
| 63002 | NO RECOGNIZED LOSSES |
| 63003 | NO RECOGNIZED LOSSES |
| 63004 | PURCHASED OUTSIDE CLASS PERIOD |
| 63005 | NO RECOGNIZED LOSSES |
| 63006 | NO RECOGNIZED LOSSES |
| 63007 | PURCHASED OUTSIDE CLASS PERIOD |
| 63009 | SHARES NOT PURCHASED |
| 63010 | NO RECOGNIZED LOSSES |
| 63011 | NO RECOGNIZED LOSSES |
| 63012 | NO RECOGNIZED LOSSES |
| 63013 | NO RECOGNIZED LOSSES |
| 63015 | NO RECOGNIZED LOSSES |
| 63016 | PURCHASED OUTSIDE CLASS PERIOD |
| 63018 | PURCHASED OUTSIDE CLASS PERIOD |
| 63019 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 63020 | PURCHASED OUTSIDE CLASS PERIOD |
| 63021 | NO RECOGNIZED LOSSES |
| 63022 | PURCHASED OUTSIDE CLASS PERIOD |
| 63023 | NO RECOGNIZED LOSSES |
| 63024 | PURCHASED OUTSIDE CLASS PERIOD |
| 63025 | NO RECOGNIZED LOSSES |
| 63026 | NO RECOGNIZED LOSSES |
| 63027 | NO RECOGNIZED LOSSES |
| 63028 | NO RECOGNIZED LOSSES |
| 63029 | NO RECOGNIZED LOSSES |
| 63030 | PURCHASED OUTSIDE CLASS PERIOD |
| 63031 | NO RECOGNIZED LOSSES |
| 63032 | NO RECOGNIZED LOSSES |
| 63033 | NO RECOGNIZED LOSSES |
| 63034 | NO RECOGNIZED LOSSES |
| 63035 | NO RECOGNIZED LOSSES |
| 63036 | NO RECOGNIZED LOSSES |
| 63037 | PURCHASED OUTSIDE CLASS PERIOD |
| 63038 | NO RECOGNIZED LOSSES |
| 63039 | PURCHASED OUTSIDE CLASS PERIOD |
| 63040 | NO RECOGNIZED LOSSES |
| 63041 | NO RECOGNIZED LOSSES |
| 63042 | NO RECOGNIZED LOSSES |
| 63043 | PURCHASED OUTSIDE CLASS PERIOD |
| 63044 | NO RECOGNIZED LOSSES |
| 63045 | PURCHASED OUTSIDE CLASS PERIOD |
| 63046 | PURCHASED OUTSIDE CLASS PERIOD |
| 63047 | NO RECOGNIZED LOSSES |
| 63049 | NO RECOGNIZED LOSSES |
| 63050 | PURCHASED OUTSIDE CLASS PERIOD |
| 63051 | NO RECOGNIZED LOSSES |
| 63053 | NO RECOGNIZED LOSSES |
| 63054 | NO RECOGNIZED LOSSES |
| 63057 | NO RECOGNIZED LOSSES |
| 63058 | NO RECOGNIZED LOSSES |
| 63060 | NO RECOGNIZED LOSSES |
| 63065 | NO RECOGNIZED LOSSES |
| 63067 | NO RECOGNIZED LOSSES |
| 63068 | NO RECOGNIZED LOSSES |
| 63069 | NO RECOGNIZED LOSSES |
| 63070 | SHARES NOT PURCHASED |
| 63071 | PURCHASED OUTSIDE CLASS PERIOD |
| 63072 | PURCHASED OUTSIDE CLASS PERIOD |
| 63073 | NO RECOGNIZED LOSSES |
| 63074 | NO RECOGNIZED LOSSES |
| 63075 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                                                          **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 63076 | NO RECOGNIZED LOSSES |
| 63077 | NO RECOGNIZED LOSSES |
| 63079 | NO RECOGNIZED LOSSES |
| 63080 | SHARES NOT PURCHASED |
| 63083 | NO RECOGNIZED LOSSES |
| 63091 | NO RECOGNIZED LOSSES |
| 63092 | SHARES NOT PURCHASED |
| 63093 | SHARES NOT PURCHASED |
| 63094 | PURCHASED OUTSIDE CLASS PERIOD |
| 63095 | NO RECOGNIZED LOSSES |
| 63096 | NO RECOGNIZED LOSSES |
| 63097 | PURCHASED OUTSIDE CLASS PERIOD |
| 63098 | NO RECOGNIZED LOSSES |
| 63099 | NO RECOGNIZED LOSSES |
| 63101 | NO RECOGNIZED LOSSES |
| 63102 | NO RECOGNIZED LOSSES |
| 63105 | NO RECOGNIZED LOSSES |
| 63106 | NO RECOGNIZED LOSSES |
| 63107 | NO RECOGNIZED LOSSES |
| 63108 | NO RECOGNIZED LOSSES |
| 63109 | PURCHASED OUTSIDE CLASS PERIOD |
| 63113 | PURCHASED OUTSIDE CLASS PERIOD |
| 63114 | PURCHASED OUTSIDE CLASS PERIOD |
| 63115 | NO RECOGNIZED LOSSES |
| 63116 | NO RECOGNIZED LOSSES |
| 63119 | NO RECOGNIZED LOSSES |
| 63120 | NO RECOGNIZED LOSSES |
| 63129 | NO RECOGNIZED LOSSES |
| 63130 | NO RECOGNIZED LOSSES |
| 63134 | NO RECOGNIZED LOSSES |
| 63136 | SHARES NOT PURCHASED |
| 63140 | SHARES NOT PURCHASED |
| 63141 | SHARES NOT PURCHASED |
| 63147 | NO RECOGNIZED LOSSES |
| 63149 | SHARES NOT PURCHASED |
| 63150 | NO RECOGNIZED LOSSES |
| 63154 | NO RECOGNIZED LOSSES |
| 63158 | NO RECOGNIZED LOSSES |
| 63159 | NO RECOGNIZED LOSSES |
| 63161 | NO RECOGNIZED LOSSES |
| 63162 | NO RECOGNIZED LOSSES |
| 63167 | NO RECOGNIZED LOSSES |
| 63171 | NO RECOGNIZED LOSSES |
| 63177 | NO RECOGNIZED LOSSES |
| 63181 | SHARES NOT PURCHASED |
| 63183 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 63187 | NO RECOGNIZED LOSSES |
| 63189 | NO RECOGNIZED LOSSES |
| 63190 | SHARES NOT PURCHASED |
| 63192 | NO RECOGNIZED LOSSES |
| 63197 | NO RECOGNIZED LOSSES |
| 63198 | NO RECOGNIZED LOSSES |
| 63206 | NO RECOGNIZED LOSSES |
| 63207 | NO RECOGNIZED LOSSES |
| 63215 | NO RECOGNIZED LOSSES |
| 63216 | SHARES NOT PURCHASED |
| 63217 | PURCHASED OUTSIDE CLASS PERIOD |
| 63218 | PURCHASED OUTSIDE CLASS PERIOD |
| 63219 | NO RECOGNIZED LOSSES |
| 63220 | PURCHASED OUTSIDE CLASS PERIOD |
| 63227 | PURCHASED OUTSIDE CLASS PERIOD |
| 63232 | PURCHASED OUTSIDE CLASS PERIOD |
| 63236 | NO RECOGNIZED LOSSES |
| 63238 | NO RECOGNIZED LOSSES |
| 63244 | PURCHASED OUTSIDE CLASS PERIOD |
| 63245 | PURCHASED OUTSIDE CLASS PERIOD |
| 63247 | NO RECOGNIZED LOSSES |
| 63255 | NO RECOGNIZED LOSSES |
| 63260 | NO RECOGNIZED LOSSES |
| 63261 | PURCHASED OUTSIDE CLASS PERIOD |
| 63262 | NO RECOGNIZED LOSSES |
| 63264 | PURCHASED OUTSIDE CLASS PERIOD |
| 63265 | NO RECOGNIZED LOSSES |
| 63274 | NO RECOGNIZED LOSSES |
| 63278 | NO RECOGNIZED LOSSES |
| 63281 | NO RECOGNIZED LOSSES |
| 63283 | PURCHASED OUTSIDE CLASS PERIOD |
| 63288 | PURCHASED OUTSIDE CLASS PERIOD |
| 63289 | NO RECOGNIZED LOSSES |
| 63290 | PURCHASED OUTSIDE CLASS PERIOD |
| 63293 | PURCHASED OUTSIDE CLASS PERIOD |
| 63295 | NO RECOGNIZED LOSSES |
| 63296 | NO RECOGNIZED LOSSES |
| 63297 | NO RECOGNIZED LOSSES |
| 63298 | NO RECOGNIZED LOSSES |
| 63299 | PURCHASED OUTSIDE CLASS PERIOD |
| 63301 | NO RECOGNIZED LOSSES |
| 63302 | PURCHASED OUTSIDE CLASS PERIOD |
| 63303 | NO RECOGNIZED LOSSES |
| 63304 | PURCHASED OUTSIDE CLASS PERIOD |
| 63305 | NO RECOGNIZED LOSSES |
| 63307 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 63308 | NO RECOGNIZED LOSSES |
| 63309 | PURCHASED OUTSIDE CLASS PERIOD |
| 63312 | PURCHASED OUTSIDE CLASS PERIOD |
| 63313 | NO RECOGNIZED LOSSES |
| 63315 | NO RECOGNIZED LOSSES |
| 63316 | NO RECOGNIZED LOSSES |
| 63319 | PURCHASED OUTSIDE CLASS PERIOD |
| 63320 | PURCHASED OUTSIDE CLASS PERIOD |
| 63322 | PURCHASED OUTSIDE CLASS PERIOD |
| 63323 | NO RECOGNIZED LOSSES |
| 63324 | NO RECOGNIZED LOSSES |
| 63329 | PURCHASED OUTSIDE CLASS PERIOD |
| 63332 | PURCHASED OUTSIDE CLASS PERIOD |
| 63333 | NO RECOGNIZED LOSSES |
| 63334 | NO RECOGNIZED LOSSES |
| 63335 | PURCHASED OUTSIDE CLASS PERIOD |
| 63342 | NO RECOGNIZED LOSSES |
| 63343 | NO RECOGNIZED LOSSES |
| 63345 | NO RECOGNIZED LOSSES |
| 63351 | NO RECOGNIZED LOSSES |
| 63353 | NO RECOGNIZED LOSSES |
| 63356 | NO RECOGNIZED LOSSES |
| 63357 | PURCHASED OUTSIDE CLASS PERIOD |
| 63362 | NO RECOGNIZED LOSSES |
| 63363 | PURCHASED OUTSIDE CLASS PERIOD |
| 63364 | PURCHASED OUTSIDE CLASS PERIOD |
| 63366 | PURCHASED OUTSIDE CLASS PERIOD |
| 63368 | NO RECOGNIZED LOSSES |
| 63369 | PURCHASED OUTSIDE CLASS PERIOD |
| 63370 | PURCHASED OUTSIDE CLASS PERIOD |
| 63371 | NO RECOGNIZED LOSSES |
| 63372 | NO RECOGNIZED LOSSES |
| 63373 | NO RECOGNIZED LOSSES |
| 63375 | PURCHASED OUTSIDE CLASS PERIOD |
| 63376 | NO RECOGNIZED LOSSES |
| 63377 | PURCHASED OUTSIDE CLASS PERIOD |
| 63378 | PURCHASED OUTSIDE CLASS PERIOD |
| 63379 | NO RECOGNIZED LOSSES |
| 63380 | PURCHASED OUTSIDE CLASS PERIOD |
| 63381 | PURCHASED OUTSIDE CLASS PERIOD |
| 63382 | PURCHASED OUTSIDE CLASS PERIOD |
| 63383 | PURCHASED OUTSIDE CLASS PERIOD |
| 63384 | PURCHASED OUTSIDE CLASS PERIOD |
| 63386 | PURCHASED OUTSIDE CLASS PERIOD |
| 63387 | PURCHASED OUTSIDE CLASS PERIOD |
| 63388 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 63389 | NO RECOGNIZED LOSSES |
| 63390 | PURCHASED OUTSIDE CLASS PERIOD |
| 63391 | PURCHASED OUTSIDE CLASS PERIOD |
| 63392 | NO RECOGNIZED LOSSES |
| 63393 | NO RECOGNIZED LOSSES |
| 63399 | SHARES NOT PURCHASED |
| 63402 | NO RECOGNIZED LOSSES |
| 63403 | PURCHASED OUTSIDE CLASS PERIOD |
| 63404 | PURCHASED OUTSIDE CLASS PERIOD |
| 63405 | PURCHASED OUTSIDE CLASS PERIOD |
| 63406 | PURCHASED OUTSIDE CLASS PERIOD |
| 63407 | NO RECOGNIZED LOSSES |
| 63408 | NO RECOGNIZED LOSSES |
| 63409 | NO RECOGNIZED LOSSES |
| 63410 | SHARES NOT PURCHASED |
| 63412 | NO RECOGNIZED LOSSES |
| 63413 | NO RECOGNIZED LOSSES |
| 63414 | NO RECOGNIZED LOSSES |
| 63418 | PURCHASED OUTSIDE CLASS PERIOD |
| 63419 | NO RECOGNIZED LOSSES |
| 63420 | NO RECOGNIZED LOSSES |
| 63423 | NO RECOGNIZED LOSSES |
| 63424 | PURCHASED OUTSIDE CLASS PERIOD |
| 63425 | PURCHASED OUTSIDE CLASS PERIOD |
| 63426 | NO RECOGNIZED LOSSES |
| 63428 | PURCHASED OUTSIDE CLASS PERIOD |
| 63430 | NO RECOGNIZED LOSSES |
| 63431 | NO RECOGNIZED LOSSES |
| 63432 | PURCHASED OUTSIDE CLASS PERIOD |
| 63433 | NO RECOGNIZED LOSSES |
| 63434 | NO RECOGNIZED LOSSES |
| 63435 | PURCHASED OUTSIDE CLASS PERIOD |
| 63436 | SHARES NOT PURCHASED |
| 63437 | PURCHASED OUTSIDE CLASS PERIOD |
| 63438 | PURCHASED OUTSIDE CLASS PERIOD |
| 63439 | NO RECOGNIZED LOSSES |
| 63447 | NO RECOGNIZED LOSSES |
| 63448 | PURCHASED OUTSIDE CLASS PERIOD |
| 63452 | NO RECOGNIZED LOSSES |
| 63453 | PURCHASED OUTSIDE CLASS PERIOD |
| 63454 | PURCHASED OUTSIDE CLASS PERIOD |
| 63455 | NO RECOGNIZED LOSSES |
| 63457 | NO RECOGNIZED LOSSES |
| 63458 | NO RECOGNIZED LOSSES |
| 63460 | PURCHASED OUTSIDE CLASS PERIOD |
| 63461 | PURCHASED OUTSIDE CLASS PERIOD |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 63462 | NO RECOGNIZED LOSSES |
| 63463 | NO RECOGNIZED LOSSES |
| 63464 | NO RECOGNIZED LOSSES |
| 63465 | NO RECOGNIZED LOSSES |
| 63466 | PURCHASED OUTSIDE CLASS PERIOD |
| 63467 | PURCHASED OUTSIDE CLASS PERIOD |
| 63468 | NO RECOGNIZED LOSSES |
| 63469 | PURCHASED OUTSIDE CLASS PERIOD |
| 63470 | PURCHASED OUTSIDE CLASS PERIOD |
| 63471 | NO RECOGNIZED LOSSES |
| 63472 | NO RECOGNIZED LOSSES |
| 63474 | NO RECOGNIZED LOSSES |
| 63475 | NO RECOGNIZED LOSSES |
| 63476 | NO RECOGNIZED LOSSES |
| 63477 | NO RECOGNIZED LOSSES |
| 63478 | PURCHASED OUTSIDE CLASS PERIOD |
| 63480 | PURCHASED OUTSIDE CLASS PERIOD |
| 63481 | NO RECOGNIZED LOSSES |
| 63482 | PURCHASED OUTSIDE CLASS PERIOD |
| 63483 | NO RECOGNIZED LOSSES |
| 63490 | NO RECOGNIZED LOSSES |
| 63491 | NO RECOGNIZED LOSSES |
| 63495 | NO RECOGNIZED LOSSES |
| 63497 | NO RECOGNIZED LOSSES |
| 63502 | NO RECOGNIZED LOSSES |
| 63510 | NO RECOGNIZED LOSSES |
| 63520 | NO RECOGNIZED LOSSES |
| 63521 | PURCHASED OUTSIDE CLASS PERIOD |
| 63523 | SHARES NOT PURCHASED |
| 63524 | NO RECOGNIZED LOSSES |
| 63525 | NO RECOGNIZED LOSSES |
| 63526 | NO RECOGNIZED LOSSES |
| 63527 | NO RECOGNIZED LOSSES |
| 63528 | NO RECOGNIZED LOSSES |
| 63529 | NO RECOGNIZED LOSSES |
| 63530 | PURCHASED OUTSIDE CLASS PERIOD |
| 63531 | PURCHASED OUTSIDE CLASS PERIOD |
| 63532 | PURCHASED OUTSIDE CLASS PERIOD |
| 63533 | PURCHASED OUTSIDE CLASS PERIOD |
| 63535 | NO RECOGNIZED LOSSES |
| 63536 | NO RECOGNIZED LOSSES |
| 63537 | NO RECOGNIZED LOSSES |
| 63538 | NO RECOGNIZED LOSSES |
| 63539 | NO RECOGNIZED LOSSES |
| 63540 | PURCHASED OUTSIDE CLASS PERIOD |
| 63543 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 63544 | NO RECOGNIZED LOSSES |
| 63547 | NO RECOGNIZED LOSSES |
| 63548 | NO RECOGNIZED LOSSES |
| 63549 | PURCHASED OUTSIDE CLASS PERIOD |
| 63557 | PURCHASED OUTSIDE CLASS PERIOD |
| 63558 | NO RECOGNIZED LOSSES |
| 63559 | NO RECOGNIZED LOSSES |
| 63562 | NO RECOGNIZED LOSSES |
| 63563 | NO RECOGNIZED LOSSES |
| 63564 | NO RECOGNIZED LOSSES |
| 63565 | PURCHASED OUTSIDE CLASS PERIOD |
| 63566 | PURCHASED OUTSIDE CLASS PERIOD |
| 63567 | PURCHASED OUTSIDE CLASS PERIOD |
| 63568 | NO RECOGNIZED LOSSES |
| 63569 | NO RECOGNIZED LOSSES |
| 63570 | NO RECOGNIZED LOSSES |
| 63571 | PURCHASED OUTSIDE CLASS PERIOD |
| 63572 | NO RECOGNIZED LOSSES |
| 63574 | NO RECOGNIZED LOSSES |
| 63575 | NO RECOGNIZED LOSSES |
| 63576 | NO RECOGNIZED LOSSES |
| 63577 | PURCHASED OUTSIDE CLASS PERIOD |
| 63578 | NO RECOGNIZED LOSSES |
| 63579 | NO RECOGNIZED LOSSES |
| 63582 | NO RECOGNIZED LOSSES |
| 63583 | PURCHASED OUTSIDE CLASS PERIOD |
| 63584 | NO RECOGNIZED LOSSES |
| 63585 | NO RECOGNIZED LOSSES |
| 63586 | PURCHASED OUTSIDE CLASS PERIOD |
| 63587 | PURCHASED OUTSIDE CLASS PERIOD |
| 63588 | PURCHASED OUTSIDE CLASS PERIOD |
| 63589 | NO RECOGNIZED LOSSES |
| 63590 | NO RECOGNIZED LOSSES |
| 63591 | NO RECOGNIZED LOSSES |
| 63592 | PURCHASED OUTSIDE CLASS PERIOD |
| 63594 | NO RECOGNIZED LOSSES |
| 63595 | PURCHASED OUTSIDE CLASS PERIOD |
| 63596 | PURCHASED OUTSIDE CLASS PERIOD |
| 63598 | PURCHASED OUTSIDE CLASS PERIOD |
| 63599 | PURCHASED OUTSIDE CLASS PERIOD |
| 63600 | NO RECOGNIZED LOSSES |
| 63602 | NO RECOGNIZED LOSSES |
| 63604 | PURCHASED OUTSIDE CLASS PERIOD |
| 63605 | NO RECOGNIZED LOSSES |
| 63607 | PURCHASED OUTSIDE CLASS PERIOD |
| 63608 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 63609 | NO RECOGNIZED LOSSES |
| 63610 | NO RECOGNIZED LOSSES |
| 63611 | NO RECOGNIZED LOSSES |
| 63612 | NO RECOGNIZED LOSSES |
| 63613 | PURCHASED OUTSIDE CLASS PERIOD |
| 63614 | NO RECOGNIZED LOSSES |
| 63615 | PURCHASED OUTSIDE CLASS PERIOD |
| 63616 | NO RECOGNIZED LOSSES |
| 63622 | NO RECOGNIZED LOSSES |
| 63625 | NO RECOGNIZED LOSSES |
| 63626 | PURCHASED OUTSIDE CLASS PERIOD |
| 63627 | NO RECOGNIZED LOSSES |
| 63648 | NO RECOGNIZED LOSSES |
| 63651 | PURCHASED OUTSIDE CLASS PERIOD |
| 63652 | PURCHASED OUTSIDE CLASS PERIOD |
| 63653 | NO RECOGNIZED LOSSES |
| 63655 | NO RECOGNIZED LOSSES |
| 63656 | NO RECOGNIZED LOSSES |
| 63657 | NO RECOGNIZED LOSSES |
| 63658 | NO RECOGNIZED LOSSES |
| 63659 | NO RECOGNIZED LOSSES |
| 63660 | PURCHASED OUTSIDE CLASS PERIOD |
| 63661 | PURCHASED OUTSIDE CLASS PERIOD |
| 63662 | NO RECOGNIZED LOSSES |
| 63663 | NO RECOGNIZED LOSSES |
| 63665 | PURCHASED OUTSIDE CLASS PERIOD |
| 63666 | NO RECOGNIZED LOSSES |
| 63667 | PURCHASED OUTSIDE CLASS PERIOD |
| 63669 | PURCHASED OUTSIDE CLASS PERIOD |
| 63671 | PURCHASED OUTSIDE CLASS PERIOD |
| 63672 | NO RECOGNIZED LOSSES |
| 63673 | PURCHASED OUTSIDE CLASS PERIOD |
| 63674 | NO RECOGNIZED LOSSES |
| 63675 | PURCHASED OUTSIDE CLASS PERIOD |
| 63676 | NO RECOGNIZED LOSSES |
| 63677 | PURCHASED OUTSIDE CLASS PERIOD |
| 63678 | NO RECOGNIZED LOSSES |
| 63679 | PURCHASED OUTSIDE CLASS PERIOD |
| 63680 | NO RECOGNIZED LOSSES |
| 63681 | NO RECOGNIZED LOSSES |
| 63682 | NO RECOGNIZED LOSSES |
| 63683 | NO RECOGNIZED LOSSES |
| 63684 | NO RECOGNIZED LOSSES |
| 63685 | NO RECOGNIZED LOSSES |
| 63687 | PURCHASED OUTSIDE CLASS PERIOD |
| 63688 | PURCHASED OUTSIDE CLASS PERIOD |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 63691 | NO RECOGNIZED LOSSES |
| 63692 | PURCHASED OUTSIDE CLASS PERIOD |
| 63693 | PURCHASED OUTSIDE CLASS PERIOD |
| 63694 | NO RECOGNIZED LOSSES |
| 63695 | NO RECOGNIZED LOSSES |
| 63696 | NO RECOGNIZED LOSSES |
| 63697 | NO RECOGNIZED LOSSES |
| 63698 | NO RECOGNIZED LOSSES |
| 63699 | NO RECOGNIZED LOSSES |
| 63700 | PURCHASED OUTSIDE CLASS PERIOD |
| 63701 | PURCHASED OUTSIDE CLASS PERIOD |
| 63702 | SHARES NOT PURCHASED |
| 63703 | NO RECOGNIZED LOSSES |
| 63704 | NO RECOGNIZED LOSSES |
| 63706 | NO RECOGNIZED LOSSES |
| 63707 | PURCHASED OUTSIDE CLASS PERIOD |
| 63709 | PURCHASED OUTSIDE CLASS PERIOD |
| 63712 | PURCHASED OUTSIDE CLASS PERIOD |
| 63713 | SHARES NOT PURCHASED |
| 63714 | SHARES NOT PURCHASED |
| 63715 | NO RECOGNIZED LOSSES |
| 63716 | NO RECOGNIZED LOSSES |
| 63720 | PURCHASED OUTSIDE CLASS PERIOD |
| 63721 | PURCHASED OUTSIDE CLASS PERIOD |
| 63722 | NO RECOGNIZED LOSSES |
| 63723 | NO RECOGNIZED LOSSES |
| 63725 | PURCHASED OUTSIDE CLASS PERIOD |
| 63726 | NO RECOGNIZED LOSSES |
| 63728 | NO RECOGNIZED LOSSES |
| 63730 | NO RECOGNIZED LOSSES |
| 63731 | NO RECOGNIZED LOSSES |
| 63732 | PURCHASED OUTSIDE CLASS PERIOD |
| 63733 | NO RECOGNIZED LOSSES |
| 63734 | NO RECOGNIZED LOSSES |
| 63735 | NO RECOGNIZED LOSSES |
| 63736 | PURCHASED OUTSIDE CLASS PERIOD |
| 63739 | NO RECOGNIZED LOSSES |
| 63741 | NO RECOGNIZED LOSSES |
| 63742 | NO RECOGNIZED LOSSES |
| 63743 | NO RECOGNIZED LOSSES |
| 63744 | NO RECOGNIZED LOSSES |
| 63745 | NO RECOGNIZED LOSSES |
| 63746 | NO RECOGNIZED LOSSES |
| 63747 | NO RECOGNIZED LOSSES |
| 63748 | NO RECOGNIZED LOSSES |
| 63749 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 63750 | PURCHASED OUTSIDE CLASS PERIOD |
| 63752 | NO RECOGNIZED LOSSES |
| 63753 | NO RECOGNIZED LOSSES |
| 63754 | PURCHASED OUTSIDE CLASS PERIOD |
| 63755 | PURCHASED OUTSIDE CLASS PERIOD |
| 63756 | NO RECOGNIZED LOSSES |
| 63757 | NO RECOGNIZED LOSSES |
| 63759 | NO RECOGNIZED LOSSES |
| 63760 | NO RECOGNIZED LOSSES |
| 63761 | NO RECOGNIZED LOSSES |
| 63762 | NO RECOGNIZED LOSSES |
| 63763 | PURCHASED OUTSIDE CLASS PERIOD |
| 63764 | NO RECOGNIZED LOSSES |
| 63766 | NO RECOGNIZED LOSSES |
| 63767 | NO RECOGNIZED LOSSES |
| 63769 | NO RECOGNIZED LOSSES |
| 63770 | PURCHASED OUTSIDE CLASS PERIOD |
| 63771 | NO RECOGNIZED LOSSES |
| 63772 | NO RECOGNIZED LOSSES |
| 63773 | PURCHASED OUTSIDE CLASS PERIOD |
| 63774 | PURCHASED OUTSIDE CLASS PERIOD |
| 63775 | PURCHASED OUTSIDE CLASS PERIOD |
| 63777 | PURCHASED OUTSIDE CLASS PERIOD |
| 63778 | NO RECOGNIZED LOSSES |
| 63779 | PURCHASED OUTSIDE CLASS PERIOD |
| 63781 | NO RECOGNIZED LOSSES |
| 63782 | NO RECOGNIZED LOSSES |
| 63783 | PURCHASED OUTSIDE CLASS PERIOD |
| 63784 | NO RECOGNIZED LOSSES |
| 63785 | PURCHASED OUTSIDE CLASS PERIOD |
| 63786 | NO RECOGNIZED LOSSES |
| 63787 | NO RECOGNIZED LOSSES |
| 63790 | NO RECOGNIZED LOSSES |
| 63791 | NO RECOGNIZED LOSSES |
| 63792 | NO RECOGNIZED LOSSES |
| 63793 | NO RECOGNIZED LOSSES |
| 63794 | NO RECOGNIZED LOSSES |
| 63795 | NO RECOGNIZED LOSSES |
| 63796 | NO RECOGNIZED LOSSES |
| 63798 | NO RECOGNIZED LOSSES |
| 63803 | PURCHASED OUTSIDE CLASS PERIOD |
| 63808 | PURCHASED OUTSIDE CLASS PERIOD |
| 63810 | PURCHASED OUTSIDE CLASS PERIOD |
| 63811 | PURCHASED OUTSIDE CLASS PERIOD |
| 63812 | NO RECOGNIZED LOSSES |
| 63813 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 63814 | NO RECOGNIZED LOSSES |
| 63815 | NO RECOGNIZED LOSSES |
| 63816 | NO RECOGNIZED LOSSES |
| 63817 | NO RECOGNIZED LOSSES |
| 63818 | NO RECOGNIZED LOSSES |
| 63821 | PURCHASED OUTSIDE CLASS PERIOD |
| 63822 | NO RECOGNIZED LOSSES |
| 63823 | NO RECOGNIZED LOSSES |
| 63824 | NO RECOGNIZED LOSSES |
| 63826 | NO RECOGNIZED LOSSES |
| 63827 | NO RECOGNIZED LOSSES |
| 63829 | NO RECOGNIZED LOSSES |
| 63830 | PURCHASED OUTSIDE CLASS PERIOD |
| 63833 | NO RECOGNIZED LOSSES |
| 63834 | NO RECOGNIZED LOSSES |
| 63835 | PURCHASED OUTSIDE CLASS PERIOD |
| 63836 | NO RECOGNIZED LOSSES |
| 63837 | NO RECOGNIZED LOSSES |
| 63838 | NO RECOGNIZED LOSSES |
| 63839 | PURCHASED OUTSIDE CLASS PERIOD |
| 63840 | NO RECOGNIZED LOSSES |
| 63841 | NO RECOGNIZED LOSSES |
| 63842 | PURCHASED OUTSIDE CLASS PERIOD |
| 63843 | PURCHASED OUTSIDE CLASS PERIOD |
| 63844 | NO RECOGNIZED LOSSES |
| 63845 | NO RECOGNIZED LOSSES |
| 63846 | PURCHASED OUTSIDE CLASS PERIOD |
| 63847 | PURCHASED OUTSIDE CLASS PERIOD |
| 63848 | PURCHASED OUTSIDE CLASS PERIOD |
| 63849 | NO RECOGNIZED LOSSES |
| 63850 | NO RECOGNIZED LOSSES |
| 63851 | NO RECOGNIZED LOSSES |
| 63852 | NO RECOGNIZED LOSSES |
| 63853 | PURCHASED OUTSIDE CLASS PERIOD |
| 63854 | PURCHASED OUTSIDE CLASS PERIOD |
| 63855 | NO RECOGNIZED LOSSES |
| 63856 | NO RECOGNIZED LOSSES |
| 63857 | NO RECOGNIZED LOSSES |
| 63858 | NO RECOGNIZED LOSSES |
| 63859 | NO RECOGNIZED LOSSES |
| 63860 | NO RECOGNIZED LOSSES |
| 63861 | NO RECOGNIZED LOSSES |
| 63864 | NO RECOGNIZED LOSSES |
| 63865 | NO RECOGNIZED LOSSES |
| 63866 | NO RECOGNIZED LOSSES |
| 63867 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 63869 | NO RECOGNIZED LOSSES |
| 63870 | NO RECOGNIZED LOSSES |
| 63871 | NO RECOGNIZED LOSSES |
| 63872 | NO RECOGNIZED LOSSES |
| 63873 | NO RECOGNIZED LOSSES |
| 63874 | NO RECOGNIZED LOSSES |
| 63875 | PURCHASED OUTSIDE CLASS PERIOD |
| 63876 | NO RECOGNIZED LOSSES |
| 63878 | PURCHASED OUTSIDE CLASS PERIOD |
| 63879 | NO RECOGNIZED LOSSES |
| 63880 | NO RECOGNIZED LOSSES |
| 63881 | NO RECOGNIZED LOSSES |
| 63882 | NO RECOGNIZED LOSSES |
| 63883 | NO RECOGNIZED LOSSES |
| 63884 | PURCHASED OUTSIDE CLASS PERIOD |
| 63885 | NO RECOGNIZED LOSSES |
| 63886 | PURCHASED OUTSIDE CLASS PERIOD |
| 63887 | NO RECOGNIZED LOSSES |
| 63888 | NO RECOGNIZED LOSSES |
| 63889 | NO RECOGNIZED LOSSES |
| 63890 | PURCHASED OUTSIDE CLASS PERIOD |
| 63891 | NO RECOGNIZED LOSSES |
| 63892 | NO RECOGNIZED LOSSES |
| 63893 | PURCHASED OUTSIDE CLASS PERIOD |
| 63894 | NO RECOGNIZED LOSSES |
| 63895 | NO RECOGNIZED LOSSES |
| 63896 | NO RECOGNIZED LOSSES |
| 63897 | NO RECOGNIZED LOSSES |
| 63898 | NO RECOGNIZED LOSSES |
| 63899 | NO RECOGNIZED LOSSES |
| 63900 | NO RECOGNIZED LOSSES |
| 63901 | NO RECOGNIZED LOSSES |
| 63903 | NO RECOGNIZED LOSSES |
| 63904 | NO RECOGNIZED LOSSES |
| 63905 | NO RECOGNIZED LOSSES |
| 63906 | NO RECOGNIZED LOSSES |
| 63907 | NO RECOGNIZED LOSSES |
| 63909 | SHARES NOT PURCHASED |
| 63910 | SHARES NOT PURCHASED |
| 63911 | PURCHASED OUTSIDE CLASS PERIOD |
| 63912 | NO RECOGNIZED LOSSES |
| 63913 | NO RECOGNIZED LOSSES |
| 63914 | NO RECOGNIZED LOSSES |
| 63915 | NO RECOGNIZED LOSSES |
| 63916 | PURCHASED OUTSIDE CLASS PERIOD |
| 63917 | PURCHASED OUTSIDE CLASS PERIOD |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 63918 | NO RECOGNIZED LOSSES |
| 63919 | PURCHASED OUTSIDE CLASS PERIOD |
| 63920 | PURCHASED OUTSIDE CLASS PERIOD |
| 63923 | NO RECOGNIZED LOSSES |
| 63924 | NO RECOGNIZED LOSSES |
| 63927 | NO RECOGNIZED LOSSES |
| 63928 | NO RECOGNIZED LOSSES |
| 63935 | NO RECOGNIZED LOSSES |
| 63936 | NO RECOGNIZED LOSSES |
| 63938 | NO RECOGNIZED LOSSES |
| 63939 | NO RECOGNIZED LOSSES |
| 63944 | PURCHASED OUTSIDE CLASS PERIOD |
| 63952 | NO RECOGNIZED LOSSES |
| 63953 | PURCHASED OUTSIDE CLASS PERIOD |
| 63954 | PURCHASED OUTSIDE CLASS PERIOD |
| 63956 | PURCHASED OUTSIDE CLASS PERIOD |
| 63960 | NO RECOGNIZED LOSSES |
| 63965 | PURCHASED OUTSIDE CLASS PERIOD |
| 63967 | NO RECOGNIZED LOSSES |
| 63968 | NO RECOGNIZED LOSSES |
| 63970 | PURCHASED OUTSIDE CLASS PERIOD |
| 63972 | PURCHASED OUTSIDE CLASS PERIOD |
| 63973 | PURCHASED OUTSIDE CLASS PERIOD |
| 63976 | PURCHASED OUTSIDE CLASS PERIOD |
| 63981 | PURCHASED OUTSIDE CLASS PERIOD |
| 63982 | NO RECOGNIZED LOSSES |
| 63983 | PURCHASED OUTSIDE CLASS PERIOD |
| 63987 | NO RECOGNIZED LOSSES |
| 63988 | NO RECOGNIZED LOSSES |
| 63990 | NO RECOGNIZED LOSSES |
| 63993 | NO RECOGNIZED LOSSES |
| 63994 | NO RECOGNIZED LOSSES |
| 63995 | SHARES NOT PURCHASED |
| 63996 | NO RECOGNIZED LOSSES |
| 63998 | NO RECOGNIZED LOSSES |
| 64000 | NO RECOGNIZED LOSSES |
| 64002 | NO RECOGNIZED LOSSES |
| 64003 | SHARES NOT PURCHASED |
| 64004 | PURCHASED OUTSIDE CLASS PERIOD |
| 64008 | NO RECOGNIZED LOSSES |
| 64009 | PURCHASED OUTSIDE CLASS PERIOD |
| 64010 | NO RECOGNIZED LOSSES |
| 64014 | NO RECOGNIZED LOSSES |
| 64016 | NO RECOGNIZED LOSSES |
| 64017 | PURCHASED OUTSIDE CLASS PERIOD |
| 64021 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 64023 | PURCHASED OUTSIDE CLASS PERIOD |
| 64024 | NO RECOGNIZED LOSSES |
| 64025 | PURCHASED OUTSIDE CLASS PERIOD |
| 64026 | NO RECOGNIZED LOSSES |
| 64029 | NO RECOGNIZED LOSSES |
| 64030 | NO RECOGNIZED LOSSES |
| 64031 | PURCHASED OUTSIDE CLASS PERIOD |
| 64032 | PURCHASED OUTSIDE CLASS PERIOD |
| 64033 | NO RECOGNIZED LOSSES |
| 64034 | SHARES NOT PURCHASED |
| 64035 | NO RECOGNIZED LOSSES |
| 64037 | NO RECOGNIZED LOSSES |
| 64038 | NO RECOGNIZED LOSSES |
| 64039 | NO RECOGNIZED LOSSES |
| 64040 | PURCHASED OUTSIDE CLASS PERIOD |
| 64041 | NO RECOGNIZED LOSSES |
| 64046 | PURCHASED OUTSIDE CLASS PERIOD |
| 64047 | NO RECOGNIZED LOSSES |
| 64048 | NO RECOGNIZED LOSSES |
| 64049 | PURCHASED OUTSIDE CLASS PERIOD |
| 64051 | NO RECOGNIZED LOSSES |
| 64053 | NO RECOGNIZED LOSSES |
| 64054 | NO RECOGNIZED LOSSES |
| 64056 | NO RECOGNIZED LOSSES |
| 64060 | NO RECOGNIZED LOSSES |
| 64063 | SHARES NOT PURCHASED |
| 64064 | SHARES NOT PURCHASED |
| 64065 | SHARES NOT PURCHASED |
| 64066 | NO RECOGNIZED LOSSES |
| 64067 | NO RECOGNIZED LOSSES |
| 64068 | NO RECOGNIZED LOSSES |
| 64069 | NO RECOGNIZED LOSSES |
| 64070 | NO RECOGNIZED LOSSES |
| 64071 | NO RECOGNIZED LOSSES |
| 64072 | NO RECOGNIZED LOSSES |
| 64073 | NO RECOGNIZED LOSSES |
| 64074 | NO RECOGNIZED LOSSES |
| 64075 | NO RECOGNIZED LOSSES |
| 64076 | NO RECOGNIZED LOSSES |
| 64077 | SHARES NOT PURCHASED |
| 64078 | CLAIM WITHDRAWN |
| 64079 | SHARES NOT PURCHASED |
| 64080 | SHARES NOT PURCHASED |
| 64081 | NO RECOGNIZED LOSSES |
| 64082 | SHARES NOT PURCHASED |
| 64083 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 64084 | SHARES NOT PURCHASED |
| 64085 | NO RECOGNIZED LOSSES |
| 64086 | PURCHASED OUTSIDE CLASS PERIOD |
| 64087 | NO RECOGNIZED LOSSES |
| 64088 | NO RECOGNIZED LOSSES |
| 64097 | NO RECOGNIZED LOSSES |
| 64101 | NO RECOGNIZED LOSSES |
| 64103 | PURCHASED OUTSIDE CLASS PERIOD |
| 64104 | PURCHASED OUTSIDE CLASS PERIOD |
| 64106 | CLAIM WITHDRAWN |
| 64108 | SHARES NOT PURCHASED |
| 64109 | NO RECOGNIZED LOSSES |
| 64115 | NO RECOGNIZED LOSSES |
| 64117 | NO RECOGNIZED LOSSES |
| 64118 | NO RECOGNIZED LOSSES |
| 64119 | PURCHASED OUTSIDE CLASS PERIOD |
| 64120 | SHARES SOLD SHORT |
| 64121 | PURCHASED OUTSIDE CLASS PERIOD |
| 64122 | PURCHASED OUTSIDE CLASS PERIOD |
| 64123 | PURCHASED OUTSIDE CLASS PERIOD |
| 64124 | NO RECOGNIZED LOSSES |
| 64125 | NO RECOGNIZED LOSSES |
| 64126 | NO RECOGNIZED LOSSES |
| 64128 | NO RECOGNIZED LOSSES |
| 64132 | NO RECOGNIZED LOSSES |
| 64133 | NO RECOGNIZED LOSSES |
| 64134 | NO RECOGNIZED LOSSES |
| 64135 | NO RECOGNIZED LOSSES |
| 64136 | NO RECOGNIZED LOSSES |
| 64138 | NO RECOGNIZED LOSSES |
| 64139 | NO RECOGNIZED LOSSES |
| 64140 | NO RECOGNIZED LOSSES |
| 64141 | NO RECOGNIZED LOSSES |
| 64142 | NO RECOGNIZED LOSSES |
| 64143 | NO RECOGNIZED LOSSES |
| 64144 | NO RECOGNIZED LOSSES |
| 64145 | NO RECOGNIZED LOSSES |
| 64146 | NO RECOGNIZED LOSSES |
| 64148 | NO RECOGNIZED LOSSES |
| 64149 | NO RECOGNIZED LOSSES |
| 64150 | NO RECOGNIZED LOSSES |
| 64151 | NO RECOGNIZED LOSSES |
| 64152 | NO RECOGNIZED LOSSES |
| 64153 | NO RECOGNIZED LOSSES |
| 64154 | NO RECOGNIZED LOSSES |
| 64155 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 64157 | NO RECOGNIZED LOSSES |
| 64158 | NO RECOGNIZED LOSSES |
| 64159 | NO RECOGNIZED LOSSES |
| 64160 | NO RECOGNIZED LOSSES |
| 64161 | NO RECOGNIZED LOSSES |
| 64162 | NO RECOGNIZED LOSSES |
| 64163 | NO RECOGNIZED LOSSES |
| 64166 | NO RECOGNIZED LOSSES |
| 64167 | NO RECOGNIZED LOSSES |
| 64169 | NO RECOGNIZED LOSSES |
| 64170 | NO RECOGNIZED LOSSES |
| 64187 | NO RECOGNIZED LOSSES |
| 64192 | NO RECOGNIZED LOSSES |
| 64194 | NO RECOGNIZED LOSSES |
| 64197 | NO RECOGNIZED LOSSES |
| 64198 | NO RECOGNIZED LOSSES |
| 64201 | NO RECOGNIZED LOSSES |
| 64202 | NO RECOGNIZED LOSSES |
| 64203 | NO RECOGNIZED LOSSES |
| 64204 | NO RECOGNIZED LOSSES |
| 64205 | NO RECOGNIZED LOSSES |
| 64208 | NO RECOGNIZED LOSSES |
| 64209 | SHARES NOT PURCHASED |
| 64210 | NO RECOGNIZED LOSSES |
| 64211 | NO RECOGNIZED LOSSES |
| 64212 | NO RECOGNIZED LOSSES |
| 64213 | NO RECOGNIZED LOSSES |
| 64214 | NO RECOGNIZED LOSSES |
| 64215 | NO RECOGNIZED LOSSES |
| 64217 | NO RECOGNIZED LOSSES |
| 64218 | NO RECOGNIZED LOSSES |
| 64220 | SHARES SOLD SHORT |
| 64222 | SHARES SOLD SHORT |
| 64227 | SHARES NOT PURCHASED |
| 64228 | SHARES NOT PURCHASED |
| 64229 | SHARES NOT PURCHASED |
| 64230 | PURCHASED OUTSIDE CLASS PERIOD |
| 64232 | SHARES NOT PURCHASED |
| 64233 | PURCHASED OUTSIDE CLASS PERIOD |
| 64234 | SHARES NOT PURCHASED |
| 64235 | NO RECOGNIZED LOSSES |
| 64236 | PURCHASED OUTSIDE CLASS PERIOD |
| 64237 | NO RECOGNIZED LOSSES |
| 64238 | PURCHASED OUTSIDE CLASS PERIOD |
| 64239 | NO RECOGNIZED LOSSES |
| 64240 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 64241 | PURCHASED OUTSIDE CLASS PERIOD |
| 64242 | SHARES SOLD SHORT |
| 64243 | PURCHASED OUTSIDE CLASS PERIOD |
| 64244 | PURCHASED OUTSIDE CLASS PERIOD |
| 64245 | PURCHASED OUTSIDE CLASS PERIOD |
| 64246 | NO RECOGNIZED LOSSES |
| 64247 | PURCHASED OUTSIDE CLASS PERIOD |
| 64248 | NO RECOGNIZED LOSSES |
| 64249 | NO RECOGNIZED LOSSES |
| 64250 | NO RECOGNIZED LOSSES |
| 64251 | NO RECOGNIZED LOSSES |
| 64252 | NO RECOGNIZED LOSSES |
| 64253 | NO RECOGNIZED LOSSES |
| 64254 | NO RECOGNIZED LOSSES |
| 64255 | NO RECOGNIZED LOSSES |
| 64256 | NO RECOGNIZED LOSSES |
| 64257 | NO RECOGNIZED LOSSES |
| 64258 | NO RECOGNIZED LOSSES |
| 64259 | NO RECOGNIZED LOSSES |
| 64260 | NO RECOGNIZED LOSSES |
| 64261 | NO RECOGNIZED LOSSES |
| 64262 | NO RECOGNIZED LOSSES |
| 64263 | NO RECOGNIZED LOSSES |
| 64264 | NO RECOGNIZED LOSSES |
| 64265 | NO RECOGNIZED LOSSES |
| 64266 | NO RECOGNIZED LOSSES |
| 64267 | NO RECOGNIZED LOSSES |
| 64268 | NO RECOGNIZED LOSSES |
| 64269 | PURCHASED OUTSIDE CLASS PERIOD |
| 64274 | NO RECOGNIZED LOSSES |
| 64275 | NO RECOGNIZED LOSSES |
| 64276 | NO RECOGNIZED LOSSES |
| 64277 | SHARES NOT PURCHASED |
| 64278 | PURCHASED OUTSIDE CLASS PERIOD |
| 64279 | NO RECOGNIZED LOSSES |
| 64281 | NO RECOGNIZED LOSSES |
| 64282 | NO RECOGNIZED LOSSES |
| 64283 | NO RECOGNIZED LOSSES |
| 64284 | NO RECOGNIZED LOSSES |
| 64289 | SHARES NOT PURCHASED |
| 64290 | NO RECOGNIZED LOSSES |
| 64291 | NO RECOGNIZED LOSSES |
| 64292 | CLAIM WITHDRAWN |
| 64293 | NO RECOGNIZED LOSSES |
| 64294 | NO RECOGNIZED LOSSES |
| 64295 | SHARES SOLD SHORT |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 64296 | NO RECOGNIZED LOSSES |
| 64297 | NO RECOGNIZED LOSSES |
| 64298 | NO RECOGNIZED LOSSES |
| 64299 | SHARES SOLD SHORT |
| 64300 | SHARES SOLD SHORT |
| 64301 | NO RECOGNIZED LOSSES |
| 64302 | SHARES SOLD SHORT |
| 64303 | NO RECOGNIZED LOSSES |
| 64304 | NO RECOGNIZED LOSSES |
| 64305 | NO RECOGNIZED LOSSES |
| 64306 | NO RECOGNIZED LOSSES |
| 64307 | NO RECOGNIZED LOSSES |
| 64308 | NO RECOGNIZED LOSSES |
| 64309 | NO RECOGNIZED LOSSES |
| 64310 | NO RECOGNIZED LOSSES |
| 64311 | NO RECOGNIZED LOSSES |
| 64312 | SHARES SOLD SHORT |
| 64313 | NO RECOGNIZED LOSSES |
| 64314 | NO RECOGNIZED LOSSES |
| 64315 | NO RECOGNIZED LOSSES |
| 64316 | PURCHASED OUTSIDE CLASS PERIOD |
| 64317 | NO RECOGNIZED LOSSES |
| 64318 | NO RECOGNIZED LOSSES |
| 64319 | PURCHASED OUTSIDE CLASS PERIOD |
| 64320 | PURCHASED OUTSIDE CLASS PERIOD |
| 64321 | NO RECOGNIZED LOSSES |
| 64322 | NO RECOGNIZED LOSSES |
| 64323 | PURCHASED OUTSIDE CLASS PERIOD |
| 64324 | NO RECOGNIZED LOSSES |
| 64325 | NO RECOGNIZED LOSSES |
| 64326 | NO RECOGNIZED LOSSES |
| 64327 | NO RECOGNIZED LOSSES |
| 64328 | NO RECOGNIZED LOSSES |
| 64329 | NO RECOGNIZED LOSSES |
| 64330 | NO RECOGNIZED LOSSES |
| 64331 | NO RECOGNIZED LOSSES |
| 64332 | NO RECOGNIZED LOSSES |
| 64333 | NO RECOGNIZED LOSSES |
| 64334 | NO RECOGNIZED LOSSES |
| 64335 | NO RECOGNIZED LOSSES |
| 64336 | NO RECOGNIZED LOSSES |
| 64337 | NO RECOGNIZED LOSSES |
| 64338 | PURCHASED OUTSIDE CLASS PERIOD |
| 64339 | NO RECOGNIZED LOSSES |
| 64340 | NO RECOGNIZED LOSSES |
| 64341 | NO RECOGNIZED LOSSES |

# EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 64342 | NO RECOGNIZED LOSSES |
| 64343 | NO RECOGNIZED LOSSES |
| 64344 | SHARES SOLD SHORT |
| 64345 | NO RECOGNIZED LOSSES |
| 64346 | NO RECOGNIZED LOSSES |
| 64347 | NO RECOGNIZED LOSSES |
| 64348 | NO RECOGNIZED LOSSES |
| 64349 | SHARES SOLD SHORT |
| 64350 | NO RECOGNIZED LOSSES |
| 64351 | SHARES SOLD SHORT |
| 64352 | NO RECOGNIZED LOSSES |
| 64353 | NO RECOGNIZED LOSSES |
| 64354 | NO RECOGNIZED LOSSES |
| 64355 | PURCHASED OUTSIDE CLASS PERIOD |
| 64356 | NO RECOGNIZED LOSSES |
| 64357 | NO RECOGNIZED LOSSES |
| 64358 | NO RECOGNIZED LOSSES |
| 64359 | NO RECOGNIZED LOSSES |
| 64360 | NO RECOGNIZED LOSSES |
| 64361 | NO RECOGNIZED LOSSES |
| 64362 | NO RECOGNIZED LOSSES |
| 64363 | NO RECOGNIZED LOSSES |
| 64364 | NO RECOGNIZED LOSSES |
| 64365 | PURCHASED OUTSIDE CLASS PERIOD |
| 64366 | NO RECOGNIZED LOSSES |
| 64367 | NO RECOGNIZED LOSSES |
| 64368 | NO RECOGNIZED LOSSES |
| 64369 | PURCHASED OUTSIDE CLASS PERIOD |
| 64370 | NO RECOGNIZED LOSSES |
| 64371 | NO RECOGNIZED LOSSES |
| 64372 | NO RECOGNIZED LOSSES |
| 64373 | NO RECOGNIZED LOSSES |
| 64374 | PURCHASED OUTSIDE CLASS PERIOD |
| 64375 | PURCHASED OUTSIDE CLASS PERIOD |
| 64376 | PURCHASED OUTSIDE CLASS PERIOD |
| 64379 | NO RECOGNIZED LOSSES |
| 64380 | NO RECOGNIZED LOSSES |
| 64382 | NO RECOGNIZED LOSSES |
| 64383 | SHARES NOT PURCHASED |
| 64384 | SHARES SOLD SHORT |
| 64385 | SHARES NOT PURCHASED |
| 64386 | SHARES NOT PURCHASED |
| 64388 | SHARES NOT PURCHASED |
| 64389 | SHARES NOT PURCHASED |
| 64399 | SHARES NOT PURCHASED |
| 64400 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 64402 | NO RECOGNIZED LOSSES |
| 64419 | NO RECOGNIZED LOSSES |
| 64425 | NO RECOGNIZED LOSSES |
| 64426 | NO RECOGNIZED LOSSES |
| 64434 | NO RECOGNIZED LOSSES |
| 64437 | NO RECOGNIZED LOSSES |
| 64440 | NO RECOGNIZED LOSSES |
| 64446 | NO RECOGNIZED LOSSES |
| 64455 | SHARES NOT PURCHASED |
| 64461 | NO RECOGNIZED LOSSES |
| 64466 | SHARES NOT PURCHASED |
| 64484 | SHARES NOT PURCHASED |
| 64500 | NO RECOGNIZED LOSSES |
| 64512 | NO RECOGNIZED LOSSES |
| 64514 | NO RECOGNIZED LOSSES |
| 64516 | NO RECOGNIZED LOSSES |
| 64520 | NO RECOGNIZED LOSSES |
| 64523 | NO RECOGNIZED LOSSES |
| 64540 | PURCHASED OUTSIDE CLASS PERIOD |
| 64541 | NO RECOGNIZED LOSSES |
| 64545 | NO RECOGNIZED LOSSES |
| 64546 | NO RECOGNIZED LOSSES |
| 64548 | NO RECOGNIZED LOSSES |
| 64563 | PURCHASED OUTSIDE CLASS PERIOD |
| 64570 | NO RECOGNIZED LOSSES |
| 64574 | NO RECOGNIZED LOSSES |
| 64577 | NO RECOGNIZED LOSSES |
| 64579 | NO RECOGNIZED LOSSES |
| 64582 | NO RECOGNIZED LOSSES |
| 64584 | NO RECOGNIZED LOSSES |
| 64587 | NO RECOGNIZED LOSSES |
| 64591 | NO RECOGNIZED LOSSES |
| 64592 | NO RECOGNIZED LOSSES |
| 64594 | NO RECOGNIZED LOSSES |
| 64598 | NO RECOGNIZED LOSSES |
| 64599 | NO RECOGNIZED LOSSES |
| 64600 | NO RECOGNIZED LOSSES |
| 64601 | NO RECOGNIZED LOSSES |
| 64602 | NO RECOGNIZED LOSSES |
| 64613 | PURCHASED OUTSIDE CLASS PERIOD |
| 64616 | SHARES NOT PURCHASED |
| 64620 | NO RECOGNIZED LOSSES |
| 64651 | NO RECOGNIZED LOSSES |
| 64663 | PURCHASED OUTSIDE CLASS PERIOD |
| 64664 | NO RECOGNIZED LOSSES |
| 64666 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 64667 | NO RECOGNIZED LOSSES |
| 64669 | NO RECOGNIZED LOSSES |
| 64672 | NO RECOGNIZED LOSSES |
| 64673 | NO RECOGNIZED LOSSES |
| 64674 | NO RECOGNIZED LOSSES |
| 64675 | NO RECOGNIZED LOSSES |
| 64676 | NO RECOGNIZED LOSSES |
| 64678 | NO RECOGNIZED LOSSES |
| 64680 | NO RECOGNIZED LOSSES |
| 64681 | NO RECOGNIZED LOSSES |
| 64683 | NO RECOGNIZED LOSSES |
| 64684 | NO RECOGNIZED LOSSES |
| 64688 | NO RECOGNIZED LOSSES |
| 64691 | NO RECOGNIZED LOSSES |
| 64702 | NO RECOGNIZED LOSSES |
| 64711 | SHARES NOT PURCHASED |
| 64712 | PURCHASED OUTSIDE CLASS PERIOD |
| 64715 | NO RECOGNIZED LOSSES |
| 64716 | NO RECOGNIZED LOSSES |
| 64720 | NO RECOGNIZED LOSSES |
| 64722 | PURCHASED OUTSIDE CLASS PERIOD |
| 64723 | NO RECOGNIZED LOSSES |
| 64727 | SHARES NOT PURCHASED |
| 64728 | PURCHASED OUTSIDE CLASS PERIOD |
| 64729 | NO RECOGNIZED LOSSES |
| 64730 | NO RECOGNIZED LOSSES |
| 64731 | NO RECOGNIZED LOSSES |
| 64732 | NO RECOGNIZED LOSSES |
| 64733 | PURCHASED OUTSIDE CLASS PERIOD |
| 64734 | PURCHASED OUTSIDE CLASS PERIOD |
| 64735 | SHARES NOT PURCHASED |
| 64736 | NO RECOGNIZED LOSSES |
| 64737 | NO RECOGNIZED LOSSES |
| 64740 | NO RECOGNIZED LOSSES |
| 64741 | SHARES NOT PURCHASED |
| 64745 | NO RECOGNIZED LOSSES |
| 64746 | NO RECOGNIZED LOSSES |
| 64747 | NO RECOGNIZED LOSSES |
| 64749 | NO RECOGNIZED LOSSES |
| 64751 | NO RECOGNIZED LOSSES |
| 64752 | NO RECOGNIZED LOSSES |
| 64753 | NO RECOGNIZED LOSSES |
| 64754 | NO RECOGNIZED LOSSES |
| 64755 | NO RECOGNIZED LOSSES |
| 64757 | NO RECOGNIZED LOSSES |
| 64758 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 64759 | NO RECOGNIZED LOSSES |
| 64760 | NO RECOGNIZED LOSSES |
| 64761 | NO RECOGNIZED LOSSES |
| 64762 | NO RECOGNIZED LOSSES |
| 64763 | SHARES NOT PURCHASED |
| 64764 | NO RECOGNIZED LOSSES |
| 64765 | NO RECOGNIZED LOSSES |
| 64766 | NO RECOGNIZED LOSSES |
| 64767 | NO RECOGNIZED LOSSES |
| 64768 | NO RECOGNIZED LOSSES |
| 64769 | NO RECOGNIZED LOSSES |
| 64794 | NO RECOGNIZED LOSSES |
| 64796 | NO RECOGNIZED LOSSES |
| 64797 | NO RECOGNIZED LOSSES |
| 64798 | NO RECOGNIZED LOSSES |
| 64799 | NO RECOGNIZED LOSSES |
| 64800 | NO RECOGNIZED LOSSES |
| 64801 | NO RECOGNIZED LOSSES |
| 64802 | NO RECOGNIZED LOSSES |
| 64803 | NO RECOGNIZED LOSSES |
| 64804 | NO RECOGNIZED LOSSES |
| 64805 | NO RECOGNIZED LOSSES |
| 64806 | NO RECOGNIZED LOSSES |
| 64807 | NO RECOGNIZED LOSSES |
| 64808 | NO RECOGNIZED LOSSES |
| 64809 | NO RECOGNIZED LOSSES |
| 64810 | NO RECOGNIZED LOSSES |
| 64811 | NO RECOGNIZED LOSSES |
| 64812 | NO RECOGNIZED LOSSES |
| 64813 | NO RECOGNIZED LOSSES |
| 64814 | NO RECOGNIZED LOSSES |
| 64815 | NO RECOGNIZED LOSSES |
| 64816 | NO RECOGNIZED LOSSES |
| 64817 | NO RECOGNIZED LOSSES |
| 64818 | NO RECOGNIZED LOSSES |
| 64819 | NO RECOGNIZED LOSSES |
| 64820 | NO RECOGNIZED LOSSES |
| 64821 | NO RECOGNIZED LOSSES |
| 64822 | NO RECOGNIZED LOSSES |
| 64823 | NO RECOGNIZED LOSSES |
| 64824 | NO RECOGNIZED LOSSES |
| 64825 | NO RECOGNIZED LOSSES |
| 64826 | NO RECOGNIZED LOSSES |
| 64827 | NO RECOGNIZED LOSSES |
| 64828 | NO RECOGNIZED LOSSES |
| 64829 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 64830 | NO RECOGNIZED LOSSES |
| 64831 | NO RECOGNIZED LOSSES |
| 64832 | NO RECOGNIZED LOSSES |
| 64833 | NO RECOGNIZED LOSSES |
| 64834 | NO RECOGNIZED LOSSES |
| 64836 | NO RECOGNIZED LOSSES |
| 64837 | NO RECOGNIZED LOSSES |
| 64840 | PURCHASED OUTSIDE CLASS PERIOD |
| 64847 | NO RECOGNIZED LOSSES |
| 64849 | SHARES NOT PURCHASED |
| 64850 | NO RECOGNIZED LOSSES |
| 64851 | NO RECOGNIZED LOSSES |
| 64852 | PURCHASED OUTSIDE CLASS PERIOD |
| 64853 | NO RECOGNIZED LOSSES |
| 64854 | PURCHASED OUTSIDE CLASS PERIOD |
| 64855 | NO RECOGNIZED LOSSES |
| 64856 | NO RECOGNIZED LOSSES |
| 64857 | NO RECOGNIZED LOSSES |
| 64858 | PURCHASED OUTSIDE CLASS PERIOD |
| 64859 | NO RECOGNIZED LOSSES |
| 64860 | PURCHASED OUTSIDE CLASS PERIOD |
| 64861 | NO RECOGNIZED LOSSES |
| 64863 | PURCHASED OUTSIDE CLASS PERIOD |
| 64864 | NO RECOGNIZED LOSSES |
| 64865 | NO RECOGNIZED LOSSES |
| 64866 | PURCHASED OUTSIDE CLASS PERIOD |
| 64867 | PURCHASED OUTSIDE CLASS PERIOD |
| 64868 | NO RECOGNIZED LOSSES |
| 64869 | NO RECOGNIZED LOSSES |
| 64870 | NO RECOGNIZED LOSSES |
| 64871 | NO RECOGNIZED LOSSES |
| 64872 | NO RECOGNIZED LOSSES |
| 64873 | NO RECOGNIZED LOSSES |
| 64875 | NO RECOGNIZED LOSSES |
| 64876 | NO RECOGNIZED LOSSES |
| 64877 | NO RECOGNIZED LOSSES |
| 64878 | NO RECOGNIZED LOSSES |
| 64879 | NO RECOGNIZED LOSSES |
| 64880 | NO RECOGNIZED LOSSES |
| 64881 | NO RECOGNIZED LOSSES |
| 64882 | PURCHASED OUTSIDE CLASS PERIOD |
| 64883 | NO RECOGNIZED LOSSES |
| 64884 | NO RECOGNIZED LOSSES |
| 64885 | SHARES NOT PURCHASED |
| 64886 | NO RECOGNIZED LOSSES |
| 64887 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 64892 | SHARES NOT PURCHASED |
| 64893 | SHARES NOT PURCHASED |
| 64894 | SHARES NOT PURCHASED |
| 64895 | NO RECOGNIZED LOSSES |
| 64896 | SHARES NOT PURCHASED |
| 64897 | NO RECOGNIZED LOSSES |
| 64899 | NO RECOGNIZED LOSSES |
| 64900 | NO RECOGNIZED LOSSES |
| 64901 | NO RECOGNIZED LOSSES |
| 64904 | NO RECOGNIZED LOSSES |
| 64905 | NO RECOGNIZED LOSSES |
| 64906 | NO RECOGNIZED LOSSES |
| 64907 | NO RECOGNIZED LOSSES |
| 64908 | NO RECOGNIZED LOSSES |
| 64909 | NO RECOGNIZED LOSSES |
| 64910 | NO RECOGNIZED LOSSES |
| 64911 | PURCHASED OUTSIDE CLASS PERIOD |
| 64912 | PURCHASED OUTSIDE CLASS PERIOD |
| 64913 | PURCHASED OUTSIDE CLASS PERIOD |
| 64914 | PURCHASED OUTSIDE CLASS PERIOD |
| 64915 | NO RECOGNIZED LOSSES |
| 64916 | PURCHASED OUTSIDE CLASS PERIOD |
| 64917 | SHARES NOT PURCHASED |
| 64918 | NO RECOGNIZED LOSSES |
| 64920 | NO RECOGNIZED LOSSES |
| 64921 | NO RECOGNIZED LOSSES |
| 64922 | PURCHASED OUTSIDE CLASS PERIOD |
| 64923 | PURCHASED OUTSIDE CLASS PERIOD |
| 64924 | PURCHASED OUTSIDE CLASS PERIOD |
| 64925 | PURCHASED OUTSIDE CLASS PERIOD |
| 64926 | PURCHASED OUTSIDE CLASS PERIOD |
| 64927 | SHARES NOT PURCHASED |
| 64928 | NO RECOGNIZED LOSSES |
| 64930 | PURCHASED OUTSIDE CLASS PERIOD |
| 64931 | SHARES NOT PURCHASED |
| 64932 | NO RECOGNIZED LOSSES |
| 64933 | PURCHASED OUTSIDE CLASS PERIOD |
| 64935 | NO RECOGNIZED LOSSES |
| 64936 | NO RECOGNIZED LOSSES |
| 64938 | PURCHASED OUTSIDE CLASS PERIOD |
| 64939 | NO RECOGNIZED LOSSES |
| 64940 | NO RECOGNIZED LOSSES |
| 64942 | NO RECOGNIZED LOSSES |
| 64943 | NO RECOGNIZED LOSSES |
| 64944 | PURCHASED OUTSIDE CLASS PERIOD |
| 64945 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

**Claim #**          **Rejection Reason**

64946 PURCHASED OUTSIDE CLASS PERIOD
64947 NO RECOGNIZED LOSSES
64948 PURCHASED OUTSIDE CLASS PERIOD
64949 NO RECOGNIZED LOSSES
64950 NO RECOGNIZED LOSSES
64951 NO RECOGNIZED LOSSES
64952 NO RECOGNIZED LOSSES
64953 NO RECOGNIZED LOSSES
64954 PURCHASED OUTSIDE CLASS PERIOD
64955 NO RECOGNIZED LOSSES
64956 PURCHASED OUTSIDE CLASS PERIOD
64957 SHARES NOT PURCHASED
64958 PURCHASED OUTSIDE CLASS PERIOD
64959 PURCHASED OUTSIDE CLASS PERIOD
64960 SHARES NOT PURCHASED
64961 PURCHASED OUTSIDE CLASS PERIOD
64962 PURCHASED OUTSIDE CLASS PERIOD
64963 NO RECOGNIZED LOSSES
64964 PURCHASED OUTSIDE CLASS PERIOD
64965 SHARES NOT PURCHASED
64966 NO RECOGNIZED LOSSES
64967 NO RECOGNIZED LOSSES
64968 PURCHASED OUTSIDE CLASS PERIOD
64969 PURCHASED OUTSIDE CLASS PERIOD
64970 SHARES NOT PURCHASED
64972 PURCHASED OUTSIDE CLASS PERIOD
64973 PURCHASED OUTSIDE CLASS PERIOD
64975 SHARES NOT PURCHASED
64976 PURCHASED OUTSIDE CLASS PERIOD
64977 NO RECOGNIZED LOSSES
64978 PURCHASED OUTSIDE CLASS PERIOD
64979 NO RECOGNIZED LOSSES
64980 PURCHASED OUTSIDE CLASS PERIOD
64981 PURCHASED OUTSIDE CLASS PERIOD
64982 SHARES NOT PURCHASED
64983 SHARES NOT PURCHASED
64984 SHARES NOT PURCHASED
64985 PURCHASED OUTSIDE CLASS PERIOD
64986 SHARES NOT PURCHASED
64987 PURCHASED OUTSIDE CLASS PERIOD
64988 SHARES NOT PURCHASED
64989 NO RECOGNIZED LOSSES
64990 NO RECOGNIZED LOSSES
64991 NO RECOGNIZED LOSSES
64992 NO RECOGNIZED LOSSES
64993 SHARES NOT PURCHASED

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 64994 | NO RECOGNIZED LOSSES |
| 64995 | PURCHASED OUTSIDE CLASS PERIOD |
| 64996 | PURCHASED OUTSIDE CLASS PERIOD |
| 64997 | PURCHASED OUTSIDE CLASS PERIOD |
| 64998 | SHARES NOT PURCHASED |
| 64999 | PURCHASED OUTSIDE CLASS PERIOD |
| 65000 | PURCHASED OUTSIDE CLASS PERIOD |
| 65001 | SHARES NOT PURCHASED |
| 65002 | PURCHASED OUTSIDE CLASS PERIOD |
| 65003 | PURCHASED OUTSIDE CLASS PERIOD |
| 65005 | NO RECOGNIZED LOSSES |
| 65006 | NO RECOGNIZED LOSSES |
| 65007 | SHARES NOT PURCHASED |
| 65008 | SHARES NOT PURCHASED |
| 65009 | NO RECOGNIZED LOSSES |
| 65010 | NO RECOGNIZED LOSSES |
| 65011 | NO RECOGNIZED LOSSES |
| 65012 | SHARES NOT PURCHASED |
| 65013 | SHARES NOT PURCHASED |
| 65014 | NO RECOGNIZED LOSSES |
| 65016 | PURCHASED OUTSIDE CLASS PERIOD |
| 65017 | NO RECOGNIZED LOSSES |
| 65018 | PURCHASED OUTSIDE CLASS PERIOD |
| 65019 | PURCHASED OUTSIDE CLASS PERIOD |
| 65020 | NO RECOGNIZED LOSSES |
| 65021 | PURCHASED OUTSIDE CLASS PERIOD |
| 65022 | NO RECOGNIZED LOSSES |
| 65025 | PURCHASED OUTSIDE CLASS PERIOD |
| 65026 | PURCHASED OUTSIDE CLASS PERIOD |
| 65027 | PURCHASED OUTSIDE CLASS PERIOD |
| 65028 | NO RECOGNIZED LOSSES |
| 65029 | SHARES NOT PURCHASED |
| 65030 | NO RECOGNIZED LOSSES |
| 65031 | PURCHASED OUTSIDE CLASS PERIOD |
| 65032 | PURCHASED OUTSIDE CLASS PERIOD |
| 65033 | PURCHASED OUTSIDE CLASS PERIOD |
| 65034 | SHARES NOT PURCHASED |
| 65035 | PURCHASED OUTSIDE CLASS PERIOD |
| 65036 | PURCHASED OUTSIDE CLASS PERIOD |
| 65037 | NO RECOGNIZED LOSSES |
| 65038 | NO RECOGNIZED LOSSES |
| 65039 | SHARES NOT PURCHASED |
| 65040 | PURCHASED OUTSIDE CLASS PERIOD |
| 65041 | PURCHASED OUTSIDE CLASS PERIOD |
| 65043 | SHARES NOT PURCHASED |
| 65044 | SHARES NOT PURCHASED |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 65045 | PURCHASED OUTSIDE CLASS PERIOD |
| 65046 | SHARES NOT PURCHASED |
| 65047 | SHARES NOT PURCHASED |
| 65048 | PURCHASED OUTSIDE CLASS PERIOD |
| 65049 | PURCHASED OUTSIDE CLASS PERIOD |
| 65050 | NO RECOGNIZED LOSSES |
| 65051 | SHARES NOT PURCHASED |
| 65053 | PURCHASED OUTSIDE CLASS PERIOD |
| 65054 | NO RECOGNIZED LOSSES |
| 65055 | PURCHASED OUTSIDE CLASS PERIOD |
| 65056 | SHARES NOT PURCHASED |
| 65057 | PURCHASED OUTSIDE CLASS PERIOD |
| 65058 | PURCHASED OUTSIDE CLASS PERIOD |
| 65059 | PURCHASED OUTSIDE CLASS PERIOD |
| 65060 | NO RECOGNIZED LOSSES |
| 65061 | PURCHASED OUTSIDE CLASS PERIOD |
| 65062 | NO RECOGNIZED LOSSES |
| 65063 | NO RECOGNIZED LOSSES |
| 65064 | NO RECOGNIZED LOSSES |
| 65065 | NO RECOGNIZED LOSSES |
| 65066 | PURCHASED OUTSIDE CLASS PERIOD |
| 65067 | PURCHASED OUTSIDE CLASS PERIOD |
| 65068 | NO RECOGNIZED LOSSES |
| 65069 | NO RECOGNIZED LOSSES |
| 65070 | NO RECOGNIZED LOSSES |
| 65071 | NO RECOGNIZED LOSSES |
| 65072 | PURCHASED OUTSIDE CLASS PERIOD |
| 65073 | NO RECOGNIZED LOSSES |
| 65074 | NO RECOGNIZED LOSSES |
| 65075 | NO RECOGNIZED LOSSES |
| 65076 | NO RECOGNIZED LOSSES |
| 65077 | PURCHASED OUTSIDE CLASS PERIOD |
| 65078 | NO RECOGNIZED LOSSES |
| 65079 | PURCHASED OUTSIDE CLASS PERIOD |
| 65080 | SHARES NOT PURCHASED |
| 65081 | PURCHASED OUTSIDE CLASS PERIOD |
| 65082 | PURCHASED OUTSIDE CLASS PERIOD |
| 65083 | PURCHASED OUTSIDE CLASS PERIOD |
| 65084 | SHARES NOT PURCHASED |
| 65085 | NO RECOGNIZED LOSSES |
| 65087 | NO RECOGNIZED LOSSES |
| 65090 | SHARES NOT PURCHASED |
| 65091 | NO RECOGNIZED LOSSES |
| 65092 | NO RECOGNIZED LOSSES |
| 65093 | NO RECOGNIZED LOSSES |
| 65094 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 65095 | SHARES NOT PURCHASED |
| 65096 | NO RECOGNIZED LOSSES |
| 65097 | NO RECOGNIZED LOSSES |
| 65098 | NO RECOGNIZED LOSSES |
| 65099 | NO RECOGNIZED LOSSES |
| 65100 | NO RECOGNIZED LOSSES |
| 65103 | PURCHASED OUTSIDE CLASS PERIOD |
| 65104 | PURCHASED OUTSIDE CLASS PERIOD |
| 65105 | NO RECOGNIZED LOSSES |
| 65108 | NO RECOGNIZED LOSSES |
| 65111 | NO RECOGNIZED LOSSES |
| 65112 | NO RECOGNIZED LOSSES |
| 65113 | NO RECOGNIZED LOSSES |
| 65114 | NO RECOGNIZED LOSSES |
| 65116 | SHARES NOT PURCHASED |
| 65117 | PURCHASED OUTSIDE CLASS PERIOD |
| 65118 | PURCHASED OUTSIDE CLASS PERIOD |
| 65119 | NO RECOGNIZED LOSSES |
| 65120 | PURCHASED OUTSIDE CLASS PERIOD |
| 65121 | NO RECOGNIZED LOSSES |
| 65122 | NO RECOGNIZED LOSSES |
| 65123 | SHARES NOT PURCHASED |
| 65124 | NO RECOGNIZED LOSSES |
| 65125 | NO RECOGNIZED LOSSES |
| 65126 | NO RECOGNIZED LOSSES |
| 65128 | NO RECOGNIZED LOSSES |
| 65129 | SHARES NOT PURCHASED |
| 65131 | PURCHASED OUTSIDE CLASS PERIOD |
| 65132 | NO RECOGNIZED LOSSES |
| 65146 | NO RECOGNIZED LOSSES |
| 65148 | NO RECOGNIZED LOSSES |
| 65149 | NO RECOGNIZED LOSSES |
| 65150 | NO RECOGNIZED LOSSES |
| 65151 | NO RECOGNIZED LOSSES |
| 65152 | NO RECOGNIZED LOSSES |
| 65153 | SHARES NOT PURCHASED |
| 65154 | NO RECOGNIZED LOSSES |
| 65156 | NO RECOGNIZED LOSSES |
| 65157 | NO RECOGNIZED LOSSES |
| 65158 | PURCHASED OUTSIDE CLASS PERIOD |
| 65159 | PURCHASED OUTSIDE CLASS PERIOD |
| 65164 | NO RECOGNIZED LOSSES |
| 65167 | NO RECOGNIZED LOSSES |
| 65171 | NO RECOGNIZED LOSSES |
| 65172 | NO RECOGNIZED LOSSES |
| 65173 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 65174 | NO RECOGNIZED LOSSES |
| 65175 | SHARES NOT PURCHASED |
| 65176 | SHARES NOT PURCHASED |
| 65177 | SHARES NOT PURCHASED |
| 65178 | SHARES NOT PURCHASED |
| 65179 | SHARES NOT PURCHASED |
| 65180 | SHARES NOT PURCHASED |
| 65181 | SHARES NOT PURCHASED |
| 65182 | SHARES NOT PURCHASED |
| 65183 | NO RECOGNIZED LOSSES |
| 65184 | NO RECOGNIZED LOSSES |
| 65185 | SHARES NOT PURCHASED |
| 65186 | SHARES NOT PURCHASED |
| 65187 | NO RECOGNIZED LOSSES |
| 65188 | NO RECOGNIZED LOSSES |
| 65189 | NO RECOGNIZED LOSSES |
| 65195 | NO RECOGNIZED LOSSES |
| 65199 | NO RECOGNIZED LOSSES |
| 65200 | NO RECOGNIZED LOSSES |
| 65201 | NO RECOGNIZED LOSSES |
| 65203 | NO RECOGNIZED LOSSES |
| 65204 | NO RECOGNIZED LOSSES |
| 65205 | NO RECOGNIZED LOSSES |
| 65207 | NO RECOGNIZED LOSSES |
| 65208 | NO RECOGNIZED LOSSES |
| 65209 | NO RECOGNIZED LOSSES |
| 65210 | NO RECOGNIZED LOSSES |
| 65211 | NO RECOGNIZED LOSSES |
| 65213 | NO RECOGNIZED LOSSES |
| 65214 | NO RECOGNIZED LOSSES |
| 65220 | SHARES NOT PURCHASED |
| 65224 | NO RECOGNIZED LOSSES |
| 65228 | NO RECOGNIZED LOSSES |
| 65229 | NO RECOGNIZED LOSSES |
| 65231 | NO RECOGNIZED LOSSES |
| 65232 | NO RECOGNIZED LOSSES |
| 65233 | NO RECOGNIZED LOSSES |
| 65234 | NO RECOGNIZED LOSSES |
| 65235 | NO RECOGNIZED LOSSES |
| 65236 | NO RECOGNIZED LOSSES |
| 65237 | SHARES NOT PURCHASED |
| 65238 | NO RECOGNIZED LOSSES |
| 65239 | NO RECOGNIZED LOSSES |
| 65240 | SHARES NOT PURCHASED |
| 65241 | SHARES NOT PURCHASED |
| 65242 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 65243 | NO RECOGNIZED LOSSES |
| 65244 | PURCHASED OUTSIDE CLASS PERIOD |
| 65245 | SHARES NOT PURCHASED |
| 65246 | SHARES NOT PURCHASED |
| 65247 | NO RECOGNIZED LOSSES |
| 65248 | SHARES NOT PURCHASED |
| 65249 | SHARES NOT PURCHASED |
| 65250 | SHARES NOT PURCHASED |
| 65254 | NO RECOGNIZED LOSSES |
| 65255 | NO RECOGNIZED LOSSES |
| 65259 | NO RECOGNIZED LOSSES |
| 65261 | NO RECOGNIZED LOSSES |
| 65262 | NO RECOGNIZED LOSSES |
| 65263 | NO RECOGNIZED LOSSES |
| 65265 | SHARES NOT PURCHASED |
| 65266 | NO RECOGNIZED LOSSES |
| 65268 | NO RECOGNIZED LOSSES |
| 65269 | NO RECOGNIZED LOSSES |
| 65270 | NO RECOGNIZED LOSSES |
| 65271 | NO RECOGNIZED LOSSES |
| 65272 | NO RECOGNIZED LOSSES |
| 65273 | PURCHASED OUTSIDE CLASS PERIOD |
| 65274 | PURCHASED OUTSIDE CLASS PERIOD |
| 65275 | PURCHASED OUTSIDE CLASS PERIOD |
| 65276 | PURCHASED OUTSIDE CLASS PERIOD |
| 65277 | SHARES NOT PURCHASED |
| 65278 | NO RECOGNIZED LOSSES |
| 65279 | PURCHASED OUTSIDE CLASS PERIOD |
| 65280 | PURCHASED OUTSIDE CLASS PERIOD |
| 65283 | NO RECOGNIZED LOSSES |
| 65284 | NO RECOGNIZED LOSSES |
| 65285 | NO RECOGNIZED LOSSES |
| 65286 | NO RECOGNIZED LOSSES |
| 65287 | NO RECOGNIZED LOSSES |
| 65288 | NO RECOGNIZED LOSSES |
| 65289 | NO RECOGNIZED LOSSES |
| 65290 | NO RECOGNIZED LOSSES |
| 65291 | PURCHASED OUTSIDE CLASS PERIOD |
| 65292 | PURCHASED OUTSIDE CLASS PERIOD |
| 65293 | NO RECOGNIZED LOSSES |
| 65294 | NO RECOGNIZED LOSSES |
| 65295 | SHARES NOT PURCHASED |
| 65296 | SHARES NOT PURCHASED |
| 65297 | SHARES NOT PURCHASED |
| 65298 | SHARES NOT PURCHASED |
| 65299 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 65303 | NO RECOGNIZED LOSSES |
| 65304 | NO RECOGNIZED LOSSES |
| 65306 | NO RECOGNIZED LOSSES |
| 65307 | NO RECOGNIZED LOSSES |
| 65312 | NO RECOGNIZED LOSSES |
| 65317 | NO RECOGNIZED LOSSES |
| 65318 | NO RECOGNIZED LOSSES |
| 65319 | NO RECOGNIZED LOSSES |
| 65320 | NO RECOGNIZED LOSSES |
| 65321 | NO RECOGNIZED LOSSES |
| 65322 | PURCHASED OUTSIDE CLASS PERIOD |
| 65323 | PURCHASED OUTSIDE CLASS PERIOD |
| 65324 | PURCHASED OUTSIDE CLASS PERIOD |
| 65325 | NO RECOGNIZED LOSSES |
| 65326 | NO RECOGNIZED LOSSES |
| 65329 | NO RECOGNIZED LOSSES |
| 65330 | PURCHASED OUTSIDE CLASS PERIOD |
| 65331 | PURCHASED OUTSIDE CLASS PERIOD |
| 65332 | PURCHASED OUTSIDE CLASS PERIOD |
| 65333 | PURCHASED OUTSIDE CLASS PERIOD |
| 65334 | PURCHASED OUTSIDE CLASS PERIOD |
| 65335 | NO RECOGNIZED LOSSES |
| 65336 | NO RECOGNIZED LOSSES |
| 65337 | NO RECOGNIZED LOSSES |
| 65338 | NO RECOGNIZED LOSSES |
| 65339 | PURCHASED OUTSIDE CLASS PERIOD |
| 65341 | NO RECOGNIZED LOSSES |
| 65342 | NO RECOGNIZED LOSSES |
| 65343 | NO RECOGNIZED LOSSES |
| 65344 | NO RECOGNIZED LOSSES |
| 65346 | NO RECOGNIZED LOSSES |
| 65347 | NO RECOGNIZED LOSSES |
| 65349 | PURCHASED OUTSIDE CLASS PERIOD |
| 65352 | NO RECOGNIZED LOSSES |
| 65353 | NO RECOGNIZED LOSSES |
| 65354 | PURCHASED OUTSIDE CLASS PERIOD |
| 65355 | PURCHASED OUTSIDE CLASS PERIOD |
| 65356 | PURCHASED OUTSIDE CLASS PERIOD |
| 65357 | NO RECOGNIZED LOSSES |
| 65358 | NO RECOGNIZED LOSSES |
| 65362 | NO RECOGNIZED LOSSES |
| 65363 | NO RECOGNIZED LOSSES |
| 65364 | NO RECOGNIZED LOSSES |
| 65366 | NO RECOGNIZED LOSSES |
| 65367 | NO RECOGNIZED LOSSES |
| 65368 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 65369 | NO RECOGNIZED LOSSES |
| 65370 | NO RECOGNIZED LOSSES |
| 65371 | NO RECOGNIZED LOSSES |
| 65372 | NO RECOGNIZED LOSSES |
| 65373 | NO RECOGNIZED LOSSES |
| 65374 | NO RECOGNIZED LOSSES |
| 65375 | NO RECOGNIZED LOSSES |
| 65376 | NO RECOGNIZED LOSSES |
| 65377 | SHARES NOT PURCHASED |
| 65378 | SHARES NOT PURCHASED |
| 65379 | SHARES NOT PURCHASED |
| 65380 | SHARES NOT PURCHASED |
| 65381 | SHARES NOT PURCHASED |
| 65382 | SHARES NOT PURCHASED |
| 65383 | PURCHASED OUTSIDE CLASS PERIOD |
| 65384 | SHARES NOT PURCHASED |
| 65385 | SHARES NOT PURCHASED |
| 65386 | SHARES NOT PURCHASED |
| 65387 | SHARES NOT PURCHASED |
| 65388 | NO RECOGNIZED LOSSES |
| 65389 | SHARES NOT PURCHASED |
| 65390 | NO RECOGNIZED LOSSES |
| 65391 | SHARES NOT PURCHASED |
| 65392 | NO RECOGNIZED LOSSES |
| 65393 | SHARES NOT PURCHASED |
| 65394 | SHARES NOT PURCHASED |
| 65395 | NO RECOGNIZED LOSSES |
| 65396 | NO RECOGNIZED LOSSES |
| 65397 | NO RECOGNIZED LOSSES |
| 65398 | SHARES NOT PURCHASED |
| 65399 | SHARES NOT PURCHASED |
| 65400 | SHARES NOT PURCHASED |
| 65402 | NO RECOGNIZED LOSSES |
| 65403 | PURCHASED OUTSIDE CLASS PERIOD |
| 65404 | SHARES NOT PURCHASED |
| 65405 | SHARES NOT PURCHASED |
| 65406 | SHARES NOT PURCHASED |
| 65407 | PURCHASED OUTSIDE CLASS PERIOD |
| 65408 | SHARES NOT PURCHASED |
| 65409 | SHARES NOT PURCHASED |
| 65410 | NO RECOGNIZED LOSSES |
| 65411 | SHARES NOT PURCHASED |
| 65412 | NO RECOGNIZED LOSSES |
| 65413 | SHARES NOT PURCHASED |
| 65414 | NO RECOGNIZED LOSSES |
| 65416 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 65417 | NO RECOGNIZED LOSSES |
| 65418 | NO RECOGNIZED LOSSES |
| 65419 | NO RECOGNIZED LOSSES |
| 65420 | NO RECOGNIZED LOSSES |
| 65421 | NO RECOGNIZED LOSSES |
| 65422 | NO RECOGNIZED LOSSES |
| 65427 | NO RECOGNIZED LOSSES |
| 65428 | NO RECOGNIZED LOSSES |
| 65430 | NO RECOGNIZED LOSSES |
| 65431 | NO RECOGNIZED LOSSES |
| 65432 | PURCHASED OUTSIDE CLASS PERIOD |
| 65433 | NO RECOGNIZED LOSSES |
| 65434 | NO RECOGNIZED LOSSES |
| 65437 | PURCHASED OUTSIDE CLASS PERIOD |
| 65441 | NO RECOGNIZED LOSSES |
| 65445 | PURCHASED OUTSIDE CLASS PERIOD |
| 65449 | NO RECOGNIZED LOSSES |
| 65451 | NO RECOGNIZED LOSSES |
| 65452 | NO RECOGNIZED LOSSES |
| 65453 | NO RECOGNIZED LOSSES |
| 65454 | NO RECOGNIZED LOSSES |
| 65455 | NO RECOGNIZED LOSSES |
| 65456 | NO RECOGNIZED LOSSES |
| 65457 | NO RECOGNIZED LOSSES |
| 65458 | NO RECOGNIZED LOSSES |
| 65459 | NO RECOGNIZED LOSSES |
| 65460 | NO RECOGNIZED LOSSES |
| 65461 | PURCHASED OUTSIDE CLASS PERIOD |
| 65464 | NO RECOGNIZED LOSSES |
| 65465 | SHARES NOT PURCHASED |
| 65466 | NO RECOGNIZED LOSSES |
| 65468 | SHARES NOT PURCHASED |
| 65469 | NO RECOGNIZED LOSSES |
| 65470 | NO RECOGNIZED LOSSES |
| 65471 | NO RECOGNIZED LOSSES |
| 65472 | NO RECOGNIZED LOSSES |
| 65473 | NO RECOGNIZED LOSSES |
| 65474 | NO RECOGNIZED LOSSES |
| 65475 | NO RECOGNIZED LOSSES |
| 65477 | NO RECOGNIZED LOSSES |
| 65478 | SHARES NOT PURCHASED |
| 65479 | SHARES SOLD SHORT |
| 65480 | NO RECOGNIZED LOSSES |
| 65481 | NO RECOGNIZED LOSSES |
| 65482 | SHARES SOLD SHORT |
| 65483 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 65484 | NO RECOGNIZED LOSSES |
| 65485 | NO RECOGNIZED LOSSES |
| 65486 | NO RECOGNIZED LOSSES |
| 65487 | SHARES SOLD SHORT |
| 65488 | SHARES SOLD SHORT |
| 65489 | NO RECOGNIZED LOSSES |
| 65490 | NO RECOGNIZED LOSSES |
| 65491 | NO RECOGNIZED LOSSES |
| 65492 | SHARES SOLD SHORT |
| 65493 | NO RECOGNIZED LOSSES |
| 65494 | NO RECOGNIZED LOSSES |
| 65495 | NO RECOGNIZED LOSSES |
| 65496 | NO RECOGNIZED LOSSES |
| 65497 | SHARES SOLD SHORT |
| 65498 | SHARES SOLD SHORT |
| 65499 | NO RECOGNIZED LOSSES |
| 65500 | NO RECOGNIZED LOSSES |
| 65501 | NO RECOGNIZED LOSSES |
| 65502 | SHARES SOLD SHORT |
| 65503 | NO RECOGNIZED LOSSES |
| 65504 | SHARES SOLD SHORT |
| 65505 | NO RECOGNIZED LOSSES |
| 65506 | NO RECOGNIZED LOSSES |
| 65507 | SHARES NOT PURCHASED |
| 65508 | SHARES NOT PURCHASED |
| 65509 | SHARES NOT PURCHASED |
| 65510 | NO RECOGNIZED LOSSES |
| 65512 | NO RECOGNIZED LOSSES |
| 65513 | PURCHASED OUTSIDE CLASS PERIOD |
| 65514 | NO RECOGNIZED LOSSES |
| 65515 | NO RECOGNIZED LOSSES |
| 65516 | PURCHASED OUTSIDE CLASS PERIOD |
| 65517 | PURCHASED OUTSIDE CLASS PERIOD |
| 65520 | NO RECOGNIZED LOSSES |
| 65521 | NO RECOGNIZED LOSSES |
| 65522 | PURCHASED OUTSIDE CLASS PERIOD |
| 65523 | SHARES SOLD SHORT |
| 65524 | SHARES NOT PURCHASED |
| 65525 | NO RECOGNIZED LOSSES |
| 65526 | SHARES NOT PURCHASED |
| 65527 | NO RECOGNIZED LOSSES |
| 65528 | SHARES NOT PURCHASED |
| 65529 | NO RECOGNIZED LOSSES |
| 65530 | SHARES NOT PURCHASED |
| 65531 | NO RECOGNIZED LOSSES |
| 65532 | SHARES NOT PURCHASED |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 65533 | NO RECOGNIZED LOSSES |
| 65534 | NO RECOGNIZED LOSSES |
| 65536 | SHARES NOT PURCHASED |
| 65538 | NO RECOGNIZED LOSSES |
| 65539 | NO RECOGNIZED LOSSES |
| 65543 | SHARES SOLD SHORT |
| 65544 | SHARES SOLD SHORT |
| 65546 | NO RECOGNIZED LOSSES |
| 65547 | NO RECOGNIZED LOSSES |
| 65548 | NO RECOGNIZED LOSSES |
| 65549 | NO RECOGNIZED LOSSES |
| 65550 | NO RECOGNIZED LOSSES |
| 65551 | NO RECOGNIZED LOSSES |
| 65552 | NO RECOGNIZED LOSSES |
| 65553 | NO RECOGNIZED LOSSES |
| 65554 | NO RECOGNIZED LOSSES |
| 65555 | NO RECOGNIZED LOSSES |
| 65556 | NO RECOGNIZED LOSSES |
| 65557 | NO RECOGNIZED LOSSES |
| 65558 | NO RECOGNIZED LOSSES |
| 65564 | NO RECOGNIZED LOSSES |
| 65565 | NO RECOGNIZED LOSSES |
| 65566 | NO RECOGNIZED LOSSES |
| 65568 | PURCHASED OUTSIDE CLASS PERIOD |
| 65569 | NO RECOGNIZED LOSSES |
| 65571 | NO RECOGNIZED LOSSES |
| 65572 | NO RECOGNIZED LOSSES |
| 65574 | NO RECOGNIZED LOSSES |
| 65578 | NO RECOGNIZED LOSSES |
| 65579 | NO RECOGNIZED LOSSES |
| 65580 | NO RECOGNIZED LOSSES |
| 65581 | NO RECOGNIZED LOSSES |
| 65582 | PURCHASED OUTSIDE CLASS PERIOD |
| 65583 | NO RECOGNIZED LOSSES |
| 65584 | NO RECOGNIZED LOSSES |
| 65585 | NO RECOGNIZED LOSSES |
| 65586 | NO RECOGNIZED LOSSES |
| 65587 | NO RECOGNIZED LOSSES |
| 65588 | NO RECOGNIZED LOSSES |
| 65589 | NO RECOGNIZED LOSSES |
| 65590 | NO RECOGNIZED LOSSES |
| 65591 | NO RECOGNIZED LOSSES |
| 65592 | NO RECOGNIZED LOSSES |
| 65593 | PURCHASED OUTSIDE CLASS PERIOD |
| 65594 | NO RECOGNIZED LOSSES |
| 65595 | PURCHASED OUTSIDE CLASS PERIOD |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 65596 | NO RECOGNIZED LOSSES |
| 65597 | PURCHASED OUTSIDE CLASS PERIOD |
| 65598 | PURCHASED OUTSIDE CLASS PERIOD |
| 65599 | NO RECOGNIZED LOSSES |
| 65600 | NO RECOGNIZED LOSSES |
| 65601 | NO RECOGNIZED LOSSES |
| 65603 | NO RECOGNIZED LOSSES |
| 65604 | NO RECOGNIZED LOSSES |
| 65605 | NO RECOGNIZED LOSSES |
| 65607 | NO RECOGNIZED LOSSES |
| 65608 | NO RECOGNIZED LOSSES |
| 65609 | NO RECOGNIZED LOSSES |
| 65611 | NO RECOGNIZED LOSSES |
| 65612 | NO RECOGNIZED LOSSES |
| 65613 | NO RECOGNIZED LOSSES |
| 65614 | PURCHASED OUTSIDE CLASS PERIOD |
| 65615 | NO RECOGNIZED LOSSES |
| 65616 | NO RECOGNIZED LOSSES |
| 65617 | NO RECOGNIZED LOSSES |
| 65618 | NO RECOGNIZED LOSSES |
| 65619 | SHARES SOLD SHORT |
| 65620 | NO RECOGNIZED LOSSES |
| 65621 | NO RECOGNIZED LOSSES |
| 65622 | NO RECOGNIZED LOSSES |
| 65623 | NO RECOGNIZED LOSSES |
| 65624 | NO RECOGNIZED LOSSES |
| 65625 | NO RECOGNIZED LOSSES |
| 65626 | NO RECOGNIZED LOSSES |
| 65627 | NO RECOGNIZED LOSSES |
| 65628 | NO RECOGNIZED LOSSES |
| 65629 | NO RECOGNIZED LOSSES |
| 65630 | NO RECOGNIZED LOSSES |
| 65631 | SHARES SOLD SHORT |
| 65632 | NO RECOGNIZED LOSSES |
| 65633 | NO RECOGNIZED LOSSES |
| 65634 | NO RECOGNIZED LOSSES |
| 65635 | NO RECOGNIZED LOSSES |
| 65636 | NO RECOGNIZED LOSSES |
| 65637 | NO RECOGNIZED LOSSES |
| 65639 | NO RECOGNIZED LOSSES |
| 65640 | NO RECOGNIZED LOSSES |
| 65641 | SHARES NOT PURCHASED |
| 65642 | NO RECOGNIZED LOSSES |
| 65644 | PURCHASED OUTSIDE CLASS PERIOD |
| 65645 | NO RECOGNIZED LOSSES |
| 65646 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 65647 | NO RECOGNIZED LOSSES |
| 65648 | NO RECOGNIZED LOSSES |
| 65649 | NO RECOGNIZED LOSSES |
| 65650 | NO RECOGNIZED LOSSES |
| 65651 | NO RECOGNIZED LOSSES |
| 65652 | NO RECOGNIZED LOSSES |
| 65653 | NO RECOGNIZED LOSSES |
| 65654 | NO RECOGNIZED LOSSES |
| 65655 | NO RECOGNIZED LOSSES |
| 65656 | NO RECOGNIZED LOSSES |
| 65657 | NO RECOGNIZED LOSSES |
| 65658 | NO RECOGNIZED LOSSES |
| 65659 | PURCHASED OUTSIDE CLASS PERIOD |
| 65660 | NO RECOGNIZED LOSSES |
| 65661 | NO RECOGNIZED LOSSES |
| 65662 | SHARES NOT PURCHASED |
| 65663 | NO RECOGNIZED LOSSES |
| 65664 | NO RECOGNIZED LOSSES |
| 65665 | NO RECOGNIZED LOSSES |
| 65666 | NO RECOGNIZED LOSSES |
| 65667 | NO RECOGNIZED LOSSES |
| 65668 | NO RECOGNIZED LOSSES |
| 65669 | NO RECOGNIZED LOSSES |
| 65670 | NO RECOGNIZED LOSSES |
| 65671 | NO RECOGNIZED LOSSES |
| 65672 | NO RECOGNIZED LOSSES |
| 65673 | NO RECOGNIZED LOSSES |
| 65674 | NO RECOGNIZED LOSSES |
| 65675 | NO RECOGNIZED LOSSES |
| 65676 | NO RECOGNIZED LOSSES |
| 65677 | NO RECOGNIZED LOSSES |
| 65678 | NO RECOGNIZED LOSSES |
| 65679 | PURCHASED OUTSIDE CLASS PERIOD |
| 65681 | NO RECOGNIZED LOSSES |
| 65682 | NO RECOGNIZED LOSSES |
| 65683 | NO RECOGNIZED LOSSES |
| 65684 | SHARES NOT PURCHASED |
| 65686 | NO RECOGNIZED LOSSES |
| 65687 | PURCHASED OUTSIDE CLASS PERIOD |
| 65688 | NO RECOGNIZED LOSSES |
| 65689 | NO RECOGNIZED LOSSES |
| 65690 | NO RECOGNIZED LOSSES |
| 65692 | SHARES SOLD SHORT |
| 65693 | NO RECOGNIZED LOSSES |
| 65694 | NO RECOGNIZED LOSSES |
| 65695 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 65697 | NO RECOGNIZED LOSSES |
| 65698 | NO RECOGNIZED LOSSES |
| 65699 | PURCHASED OUTSIDE CLASS PERIOD |
| 65700 | NO RECOGNIZED LOSSES |
| 65701 | NO RECOGNIZED LOSSES |
| 65702 | NO RECOGNIZED LOSSES |
| 65703 | NO RECOGNIZED LOSSES |
| 65704 | NO RECOGNIZED LOSSES |
| 65705 | NO RECOGNIZED LOSSES |
| 65707 | PURCHASED OUTSIDE CLASS PERIOD |
| 65708 | NO RECOGNIZED LOSSES |
| 65709 | SHARES NOT PURCHASED |
| 65711 | NO RECOGNIZED LOSSES |
| 65712 | PURCHASED OUTSIDE CLASS PERIOD |
| 65713 | NO RECOGNIZED LOSSES |
| 65714 | NO RECOGNIZED LOSSES |
| 65715 | NO RECOGNIZED LOSSES |
| 65716 | PURCHASED OUTSIDE CLASS PERIOD |
| 65717 | PURCHASED OUTSIDE CLASS PERIOD |
| 65718 | NO RECOGNIZED LOSSES |
| 65719 | NO RECOGNIZED LOSSES |
| 65720 | NO RECOGNIZED LOSSES |
| 65721 | PURCHASED OUTSIDE CLASS PERIOD |
| 65722 | NO RECOGNIZED LOSSES |
| 65723 | NO RECOGNIZED LOSSES |
| 65724 | SHARES NOT PURCHASED |
| 65725 | NO RECOGNIZED LOSSES |
| 65726 | NO RECOGNIZED LOSSES |
| 65728 | PURCHASED OUTSIDE CLASS PERIOD |
| 65729 | NO RECOGNIZED LOSSES |
| 65730 | NO RECOGNIZED LOSSES |
| 65731 | NO RECOGNIZED LOSSES |
| 65732 | NO RECOGNIZED LOSSES |
| 65733 | NO RECOGNIZED LOSSES |
| 65734 | NO RECOGNIZED LOSSES |
| 65735 | NO RECOGNIZED LOSSES |
| 65736 | PURCHASED OUTSIDE CLASS PERIOD |
| 65737 | NO RECOGNIZED LOSSES |
| 65738 | PURCHASED OUTSIDE CLASS PERIOD |
| 65739 | PURCHASED OUTSIDE CLASS PERIOD |
| 65740 | PURCHASED OUTSIDE CLASS PERIOD |
| 65741 | PURCHASED OUTSIDE CLASS PERIOD |
| 65742 | PURCHASED OUTSIDE CLASS PERIOD |
| 65743 | PURCHASED OUTSIDE CLASS PERIOD |
| 65744 | PURCHASED OUTSIDE CLASS PERIOD |
| 65745 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 65746 | PURCHASED OUTSIDE CLASS PERIOD |
| 65747 | PURCHASED OUTSIDE CLASS PERIOD |
| 65748 | PURCHASED OUTSIDE CLASS PERIOD |
| 65749 | PURCHASED OUTSIDE CLASS PERIOD |
| 65750 | PURCHASED OUTSIDE CLASS PERIOD |
| 65751 | PURCHASED OUTSIDE CLASS PERIOD |
| 65752 | PURCHASED OUTSIDE CLASS PERIOD |
| 65753 | PURCHASED OUTSIDE CLASS PERIOD |
| 65754 | PURCHASED OUTSIDE CLASS PERIOD |
| 65755 | PURCHASED OUTSIDE CLASS PERIOD |
| 65756 | SHARES NOT PURCHASED |
| 65758 | SHARES NOT PURCHASED |
| 65759 | SHARES NOT PURCHASED |
| 65760 | SHARES NOT PURCHASED |
| 65761 | SHARES NOT PURCHASED |
| 65762 | SHARES NOT PURCHASED |
| 65763 | SHARES NOT PURCHASED |
| 65764 | SHARES NOT PURCHASED |
| 65765 | SHARES NOT PURCHASED |
| 65766 | SHARES NOT PURCHASED |
| 65767 | SHARES NOT PURCHASED |
| 65768 | SHARES NOT PURCHASED |
| 65769 | SHARES NOT PURCHASED |
| 65770 | SHARES NOT PURCHASED |
| 65771 | SHARES NOT PURCHASED |
| 65772 | SHARES NOT PURCHASED |
| 65773 | SHARES NOT PURCHASED |
| 65774 | SHARES NOT PURCHASED |
| 65775 | NO RECOGNIZED LOSSES |
| 65776 | SHARES NOT PURCHASED |
| 65777 | NO RECOGNIZED LOSSES |
| 65778 | SHARES NOT PURCHASED |
| 65779 | SHARES NOT PURCHASED |
| 65780 | NO RECOGNIZED LOSSES |
| 65781 | SHARES NOT PURCHASED |
| 65782 | SHARES NOT PURCHASED |
| 65783 | SHARES NOT PURCHASED |
| 65784 | SHARES NOT PURCHASED |
| 65785 | SHARES NOT PURCHASED |
| 65786 | SHARES NOT PURCHASED |
| 65787 | SHARES NOT PURCHASED |
| 65788 | NO RECOGNIZED LOSSES |
| 65789 | NO RECOGNIZED LOSSES |
| 65790 | SHARES SOLD SHORT |
| 65791 | NO RECOGNIZED LOSSES |
| 65792 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|------------------|
| 65793 | NO RECOGNIZED LOSSES |
| 65794 | NO RECOGNIZED LOSSES |
| 65795 | NO RECOGNIZED LOSSES |
| 65796 | NO RECOGNIZED LOSSES |
| 65797 | NO RECOGNIZED LOSSES |
| 65798 | NO RECOGNIZED LOSSES |
| 65799 | NO RECOGNIZED LOSSES |
| 65800 | SHARES SOLD SHORT |
| 65801 | NO RECOGNIZED LOSSES |
| 65802 | NO RECOGNIZED LOSSES |
| 65803 | NO RECOGNIZED LOSSES |
| 65804 | NO RECOGNIZED LOSSES |
| 65805 | NO RECOGNIZED LOSSES |
| 65806 | NO RECOGNIZED LOSSES |
| 65807 | NO RECOGNIZED LOSSES |
| 65808 | NO RECOGNIZED LOSSES |
| 65810 | NO RECOGNIZED LOSSES |
| 65811 | NO RECOGNIZED LOSSES |
| 65812 | NO RECOGNIZED LOSSES |
| 65813 | NO RECOGNIZED LOSSES |
| 65814 | NO RECOGNIZED LOSSES |
| 65815 | NO RECOGNIZED LOSSES |
| 65816 | NO RECOGNIZED LOSSES |
| 65817 | NO RECOGNIZED LOSSES |
| 65818 | NO RECOGNIZED LOSSES |
| 65819 | NO RECOGNIZED LOSSES |
| 65820 | NO RECOGNIZED LOSSES |
| 65821 | NO RECOGNIZED LOSSES |
| 65822 | NO RECOGNIZED LOSSES |
| 65823 | NO RECOGNIZED LOSSES |
| 65824 | NO RECOGNIZED LOSSES |
| 65825 | NO RECOGNIZED LOSSES |
| 65826 | NO RECOGNIZED LOSSES |
| 65827 | NO RECOGNIZED LOSSES |
| 65828 | NO RECOGNIZED LOSSES |
| 65829 | NO RECOGNIZED LOSSES |
| 65830 | NO RECOGNIZED LOSSES |
| 65831 | NO RECOGNIZED LOSSES |
| 65832 | NO RECOGNIZED LOSSES |
| 65833 | NO RECOGNIZED LOSSES |
| 65834 | NO RECOGNIZED LOSSES |
| 65835 | NO RECOGNIZED LOSSES |
| 65836 | NO RECOGNIZED LOSSES |
| 65837 | NO RECOGNIZED LOSSES |
| 65838 | NO RECOGNIZED LOSSES |
| 65839 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 65840 | NO RECOGNIZED LOSSES |
| 65841 | NO RECOGNIZED LOSSES |
| 65842 | NO RECOGNIZED LOSSES |
| 65843 | NO RECOGNIZED LOSSES |
| 65844 | SHARES SOLD SHORT |
| 65845 | NO RECOGNIZED LOSSES |
| 65846 | NO RECOGNIZED LOSSES |
| 65847 | NO RECOGNIZED LOSSES |
| 65848 | NO RECOGNIZED LOSSES |
| 65849 | NO RECOGNIZED LOSSES |
| 65850 | NO RECOGNIZED LOSSES |
| 65851 | NO RECOGNIZED LOSSES |
| 65852 | NO RECOGNIZED LOSSES |
| 65853 | NO RECOGNIZED LOSSES |
| 65854 | NO RECOGNIZED LOSSES |
| 65855 | NO RECOGNIZED LOSSES |
| 65856 | NO RECOGNIZED LOSSES |
| 65857 | NO RECOGNIZED LOSSES |
| 65858 | NO RECOGNIZED LOSSES |
| 65859 | NO RECOGNIZED LOSSES |
| 65860 | NO RECOGNIZED LOSSES |
| 65861 | NO RECOGNIZED LOSSES |
| 65862 | NO RECOGNIZED LOSSES |
| 65863 | NO RECOGNIZED LOSSES |
| 65864 | NO RECOGNIZED LOSSES |
| 65865 | NO RECOGNIZED LOSSES |
| 65866 | NO RECOGNIZED LOSSES |
| 65867 | NO RECOGNIZED LOSSES |
| 65868 | NO RECOGNIZED LOSSES |
| 65869 | NO RECOGNIZED LOSSES |
| 65873 | NO RECOGNIZED LOSSES |
| 65876 | NO RECOGNIZED LOSSES |
| 65879 | NO RECOGNIZED LOSSES |
| 65880 | PURCHASED OUTSIDE CLASS PERIOD |
| 65881 | PURCHASED OUTSIDE CLASS PERIOD |
| 65883 | SHARES NOT PURCHASED |
| 65885 | NO RECOGNIZED LOSSES |
| 65887 | NO RECOGNIZED LOSSES |
| 65889 | PURCHASED OUTSIDE CLASS PERIOD |
| 65898 | PURCHASED OUTSIDE CLASS PERIOD |
| 65911 | SHARES NOT PURCHASED |
| 65918 | SHARES NOT PURCHASED |
| 65919 | NO RECOGNIZED LOSSES |
| 65921 | NO RECOGNIZED LOSSES |
| 65923 | PURCHASED OUTSIDE CLASS PERIOD |
| 65924 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 65926 | NO RECOGNIZED LOSSES |
| 65928 | NO RECOGNIZED LOSSES |
| 65929 | SHARES NOT PURCHASED |
| 65939 | NO RECOGNIZED LOSSES |
| 65943 | NO RECOGNIZED LOSSES |
| 65948 | SHARES NOT PURCHASED |
| 65950 | NO RECOGNIZED LOSSES |
| 65957 | NO RECOGNIZED LOSSES |
| 65961 | PURCHASED OUTSIDE CLASS PERIOD |
| 65962 | PURCHASED OUTSIDE CLASS PERIOD |
| 65964 | NO RECOGNIZED LOSSES |
| 65966 | NO RECOGNIZED LOSSES |
| 65967 | NO RECOGNIZED LOSSES |
| 65971 | NO RECOGNIZED LOSSES |
| 65972 | NO RECOGNIZED LOSSES |
| 65975 | NO RECOGNIZED LOSSES |
| 65976 | NO RECOGNIZED LOSSES |
| 65980 | NO RECOGNIZED LOSSES |
| 65981 | SHARES NOT PURCHASED |
| 65982 | NO RECOGNIZED LOSSES |
| 65983 | SHARES NOT PURCHASED |
| 65989 | SHARES NOT PURCHASED |
| 65991 | NO RECOGNIZED LOSSES |
| 65992 | NO RECOGNIZED LOSSES |
| 66002 | PURCHASED OUTSIDE CLASS PERIOD |
| 66003 | PURCHASED OUTSIDE CLASS PERIOD |
| 66004 | PURCHASED OUTSIDE CLASS PERIOD |
| 66005 | PURCHASED OUTSIDE CLASS PERIOD |
| 66006 | PURCHASED OUTSIDE CLASS PERIOD |
| 66007 | PURCHASED OUTSIDE CLASS PERIOD |
| 66008 | PURCHASED OUTSIDE CLASS PERIOD |
| 66010 | PURCHASED OUTSIDE CLASS PERIOD |
| 66012 | PURCHASED OUTSIDE CLASS PERIOD |
| 66013 | PURCHASED OUTSIDE CLASS PERIOD |
| 66014 | PURCHASED OUTSIDE CLASS PERIOD |
| 66015 | PURCHASED OUTSIDE CLASS PERIOD |
| 66016 | PURCHASED OUTSIDE CLASS PERIOD |
| 66017 | PURCHASED OUTSIDE CLASS PERIOD |
| 66032 | NO RECOGNIZED LOSSES |
| 66033 | PURCHASED OUTSIDE CLASS PERIOD |
| 66037 | NO RECOGNIZED LOSSES |
| 66041 | NO RECOGNIZED LOSSES |
| 66057 | PURCHASED OUTSIDE CLASS PERIOD |
| 66061 | NO RECOGNIZED LOSSES |
| 66062 | NO RECOGNIZED LOSSES |
| 66085 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 66086 | PURCHASED OUTSIDE CLASS PERIOD |
| 66087 | PURCHASED OUTSIDE CLASS PERIOD |
| 66097 | PURCHASED OUTSIDE CLASS PERIOD |
| 66103 | PURCHASED OUTSIDE CLASS PERIOD |
| 66108 | PURCHASED OUTSIDE CLASS PERIOD |
| 66117 | PURCHASED OUTSIDE CLASS PERIOD |
| 66118 | PURCHASED OUTSIDE CLASS PERIOD |
| 66119 | PURCHASED OUTSIDE CLASS PERIOD |
| 66120 | PURCHASED OUTSIDE CLASS PERIOD |
| 66125 | PURCHASED OUTSIDE CLASS PERIOD |
| 66135 | PURCHASED OUTSIDE CLASS PERIOD |
| 66142 | PURCHASED OUTSIDE CLASS PERIOD |
| 66143 | PURCHASED OUTSIDE CLASS PERIOD |
| 66146 | PURCHASED OUTSIDE CLASS PERIOD |
| 66147 | PURCHASED OUTSIDE CLASS PERIOD |
| 66148 | PURCHASED OUTSIDE CLASS PERIOD |
| 66149 | PURCHASED OUTSIDE CLASS PERIOD |
| 66150 | PURCHASED OUTSIDE CLASS PERIOD |
| 66151 | PURCHASED OUTSIDE CLASS PERIOD |
| 66152 | PURCHASED OUTSIDE CLASS PERIOD |
| 66153 | PURCHASED OUTSIDE CLASS PERIOD |
| 66154 | PURCHASED OUTSIDE CLASS PERIOD |
| 66155 | NO RECOGNIZED LOSSES |
| 66156 | PURCHASED OUTSIDE CLASS PERIOD |
| 66157 | PURCHASED OUTSIDE CLASS PERIOD |
| 66158 | PURCHASED OUTSIDE CLASS PERIOD |
| 66159 | PURCHASED OUTSIDE CLASS PERIOD |
| 66160 | PURCHASED OUTSIDE CLASS PERIOD |
| 66161 | PURCHASED OUTSIDE CLASS PERIOD |
| 66162 | PURCHASED OUTSIDE CLASS PERIOD |
| 66163 | PURCHASED OUTSIDE CLASS PERIOD |
| 66164 | PURCHASED OUTSIDE CLASS PERIOD |
| 66165 | PURCHASED OUTSIDE CLASS PERIOD |
| 66166 | PURCHASED OUTSIDE CLASS PERIOD |
| 66167 | PURCHASED OUTSIDE CLASS PERIOD |
| 66168 | PURCHASED OUTSIDE CLASS PERIOD |
| 66169 | PURCHASED OUTSIDE CLASS PERIOD |
| 66170 | PURCHASED OUTSIDE CLASS PERIOD |
| 66171 | PURCHASED OUTSIDE CLASS PERIOD |
| 66172 | PURCHASED OUTSIDE CLASS PERIOD |
| 66173 | PURCHASED OUTSIDE CLASS PERIOD |
| 66174 | PURCHASED OUTSIDE CLASS PERIOD |
| 66177 | PURCHASED OUTSIDE CLASS PERIOD |
| 66192 | PURCHASED OUTSIDE CLASS PERIOD |
| 66198 | PURCHASED OUTSIDE CLASS PERIOD |
| 66204 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---------|------------------|
| 66209 | PURCHASED OUTSIDE CLASS PERIOD |
| 66215 | PURCHASED OUTSIDE CLASS PERIOD |
| 66216 | NO RECOGNIZED LOSSES |
| 66218 | PURCHASED OUTSIDE CLASS PERIOD |
| 66220 | PURCHASED OUTSIDE CLASS PERIOD |
| 66222 | PURCHASED OUTSIDE CLASS PERIOD |
| 66232 | NO RECOGNIZED LOSSES |
| 66239 | NO RECOGNIZED LOSSES |
| 66240 | PURCHASED OUTSIDE CLASS PERIOD |
| 66244 | NO RECOGNIZED LOSSES |
| 66250 | PURCHASED OUTSIDE CLASS PERIOD |
| 66251 | PURCHASED OUTSIDE CLASS PERIOD |
| 66253 | PURCHASED OUTSIDE CLASS PERIOD |
| 66255 | PURCHASED OUTSIDE CLASS PERIOD |
| 66256 | NO RECOGNIZED LOSSES |
| 66262 | PURCHASED OUTSIDE CLASS PERIOD |
| 66266 | PURCHASED OUTSIDE CLASS PERIOD |
| 66267 | NO RECOGNIZED LOSSES |
| 66269 | NO RECOGNIZED LOSSES |
| 66270 | NO RECOGNIZED LOSSES |
| 66271 | NO RECOGNIZED LOSSES |
| 66272 | NO RECOGNIZED LOSSES |
| 66273 | NO RECOGNIZED LOSSES |
| 66274 | NO RECOGNIZED LOSSES |
| 66275 | NO RECOGNIZED LOSSES |
| 66276 | NO RECOGNIZED LOSSES |
| 66277 | PURCHASED OUTSIDE CLASS PERIOD |
| 66278 | NO RECOGNIZED LOSSES |
| 66279 | NO RECOGNIZED LOSSES |
| 66280 | PURCHASED OUTSIDE CLASS PERIOD |
| 66281 | NO RECOGNIZED LOSSES |
| 66282 | NO RECOGNIZED LOSSES |
| 66283 | NO RECOGNIZED LOSSES |
| 66284 | NO RECOGNIZED LOSSES |
| 66285 | PURCHASED OUTSIDE CLASS PERIOD |
| 66286 | NO RECOGNIZED LOSSES |
| 66287 | NO RECOGNIZED LOSSES |
| 66288 | NO RECOGNIZED LOSSES |
| 66289 | NO RECOGNIZED LOSSES |
| 66290 | NO RECOGNIZED LOSSES |
| 66292 | NO RECOGNIZED LOSSES |
| 66293 | NO RECOGNIZED LOSSES |
| 66294 | PURCHASED OUTSIDE CLASS PERIOD |
| 66295 | NO RECOGNIZED LOSSES |
| 66296 | NO RECOGNIZED LOSSES |
| 66297 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

<b>EXHIBIT E</b>

| Claim # | Rejection Reason |
|---|---|
| 66298 | PURCHASED OUTSIDE CLASS PERIOD |
| 66299 | PURCHASED OUTSIDE CLASS PERIOD |
| 66300 | NO RECOGNIZED LOSSES |
| 66301 | NO RECOGNIZED LOSSES |
| 66302 | NO RECOGNIZED LOSSES |
| 66303 | NO RECOGNIZED LOSSES |
| 66304 | NO RECOGNIZED LOSSES |
| 66305 | NO RECOGNIZED LOSSES |
| 66306 | NO RECOGNIZED LOSSES |
| 66307 | NO RECOGNIZED LOSSES |
| 66308 | PURCHASED OUTSIDE CLASS PERIOD |
| 66309 | PURCHASED OUTSIDE CLASS PERIOD |
| 66310 | NO RECOGNIZED LOSSES |
| 66311 | NO RECOGNIZED LOSSES |
| 66312 | NO RECOGNIZED LOSSES |
| 66313 | NO RECOGNIZED LOSSES |
| 66314 | NO RECOGNIZED LOSSES |
| 66315 | PURCHASED OUTSIDE CLASS PERIOD |
| 66316 | NO RECOGNIZED LOSSES |
| 66318 | NO RECOGNIZED LOSSES |
| 66319 | PURCHASED OUTSIDE CLASS PERIOD |
| 66320 | NO RECOGNIZED LOSSES |
| 66321 | PURCHASED OUTSIDE CLASS PERIOD |
| 66322 | NO RECOGNIZED LOSSES |
| 66323 | PURCHASED OUTSIDE CLASS PERIOD |
| 66324 | NO RECOGNIZED LOSSES |
| 66325 | PURCHASED OUTSIDE CLASS PERIOD |
| 66326 | NO RECOGNIZED LOSSES |
| 66327 | NO RECOGNIZED LOSSES |
| 66328 | NO RECOGNIZED LOSSES |
| 66329 | NO RECOGNIZED LOSSES |
| 66330 | NO RECOGNIZED LOSSES |
| 66333 | NO RECOGNIZED LOSSES |
| 66336 | NO RECOGNIZED LOSSES |
| 66337 | NO RECOGNIZED LOSSES |
| 66338 | NO RECOGNIZED LOSSES |
| 66339 | NO RECOGNIZED LOSSES |
| 66340 | NO RECOGNIZED LOSSES |
| 66344 | NO RECOGNIZED LOSSES |
| 66345 | NO RECOGNIZED LOSSES |
| 66346 | NO RECOGNIZED LOSSES |
| 66347 | NO RECOGNIZED LOSSES |
| 66352 | NO RECOGNIZED LOSSES |
| 66355 | NO RECOGNIZED LOSSES |
| 66356 | NO RECOGNIZED LOSSES |
| 66357 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 66358 | NO RECOGNIZED LOSSES |
| 66359 | SHARES NOT PURCHASED |
| 66360 | SHARES NOT PURCHASED |
| 66361 | SHARES SOLD SHORT |
| 66362 | NO RECOGNIZED LOSSES |
| 66363 | NO RECOGNIZED LOSSES |
| 66365 | NO RECOGNIZED LOSSES |
| 66366 | NO RECOGNIZED LOSSES |
| 66367 | PURCHASED OUTSIDE CLASS PERIOD |
| 66369 | NO RECOGNIZED LOSSES |
| 66370 | PURCHASED OUTSIDE CLASS PERIOD |
| 66371 | NO RECOGNIZED LOSSES |
| 66372 | NO RECOGNIZED LOSSES |
| 66373 | NO RECOGNIZED LOSSES |
| 66374 | NO RECOGNIZED LOSSES |
| 66375 | NO RECOGNIZED LOSSES |
| 66376 | PURCHASED OUTSIDE CLASS PERIOD |
| 66377 | PURCHASED OUTSIDE CLASS PERIOD |
| 66378 | NO RECOGNIZED LOSSES |
| 66379 | PURCHASED OUTSIDE CLASS PERIOD |
| 66380 | PURCHASED OUTSIDE CLASS PERIOD |
| 66381 | NO RECOGNIZED LOSSES |
| 66382 | NO RECOGNIZED LOSSES |
| 66383 | PURCHASED OUTSIDE CLASS PERIOD |
| 66384 | PURCHASED OUTSIDE CLASS PERIOD |
| 66385 | NO RECOGNIZED LOSSES |
| 66386 | NO RECOGNIZED LOSSES |
| 66387 | NO RECOGNIZED LOSSES |
| 66388 | NO RECOGNIZED LOSSES |
| 66389 | PURCHASED OUTSIDE CLASS PERIOD |
| 66390 | NO RECOGNIZED LOSSES |
| 66391 | NO RECOGNIZED LOSSES |
| 66392 | NO RECOGNIZED LOSSES |
| 66393 | NO RECOGNIZED LOSSES |
| 66394 | NO RECOGNIZED LOSSES |
| 66395 | NO RECOGNIZED LOSSES |
| 66396 | PURCHASED OUTSIDE CLASS PERIOD |
| 66397 | NO RECOGNIZED LOSSES |
| 66398 | NO RECOGNIZED LOSSES |
| 66400 | NO RECOGNIZED LOSSES |
| 66402 | NO RECOGNIZED LOSSES |
| 66403 | NO RECOGNIZED LOSSES |
| 66404 | NO RECOGNIZED LOSSES |
| 66405 | PURCHASED OUTSIDE CLASS PERIOD |
| 66408 | NO RECOGNIZED LOSSES |
| 66409 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 66410 | NO RECOGNIZED LOSSES |
| 66411 | NO RECOGNIZED LOSSES |
| 66412 | NO RECOGNIZED LOSSES |
| 66413 | NO RECOGNIZED LOSSES |
| 66416 | NO RECOGNIZED LOSSES |
| 66418 | NO RECOGNIZED LOSSES |
| 66419 | NO RECOGNIZED LOSSES |
| 66420 | NO RECOGNIZED LOSSES |
| 66421 | NO RECOGNIZED LOSSES |
| 66422 | NO RECOGNIZED LOSSES |
| 66423 | NO RECOGNIZED LOSSES |
| 66424 | PURCHASED OUTSIDE CLASS PERIOD |
| 66425 | NO RECOGNIZED LOSSES |
| 66426 | PURCHASED OUTSIDE CLASS PERIOD |
| 66427 | NO RECOGNIZED LOSSES |
| 66428 | PURCHASED OUTSIDE CLASS PERIOD |
| 66429 | PURCHASED OUTSIDE CLASS PERIOD |
| 66430 | PURCHASED OUTSIDE CLASS PERIOD |
| 66431 | PURCHASED OUTSIDE CLASS PERIOD |
| 66432 | PURCHASED OUTSIDE CLASS PERIOD |
| 66433 | NO RECOGNIZED LOSSES |
| 66434 | NO RECOGNIZED LOSSES |
| 66435 | PURCHASED OUTSIDE CLASS PERIOD |
| 66436 | NO RECOGNIZED LOSSES |
| 66437 | NO RECOGNIZED LOSSES |
| 66438 | NO RECOGNIZED LOSSES |
| 66439 | NO RECOGNIZED LOSSES |
| 66440 | NO RECOGNIZED LOSSES |
| 66441 | NO RECOGNIZED LOSSES |
| 66442 | NO RECOGNIZED LOSSES |
| 66443 | NO RECOGNIZED LOSSES |
| 66444 | NO RECOGNIZED LOSSES |
| 66446 | SHARES NOT PURCHASED |
| 66447 | NO RECOGNIZED LOSSES |
| 66448 | NO RECOGNIZED LOSSES |
| 66449 | NO RECOGNIZED LOSSES |
| 66450 | NO RECOGNIZED LOSSES |
| 66453 | NO RECOGNIZED LOSSES |
| 66455 | NO RECOGNIZED LOSSES |
| 66456 | NO RECOGNIZED LOSSES |
| 66457 | NO RECOGNIZED LOSSES |
| 66459 | NO RECOGNIZED LOSSES |
| 66460 | NO RECOGNIZED LOSSES |
| 66462 | NO RECOGNIZED LOSSES |
| 66463 | NO RECOGNIZED LOSSES |
| 66464 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 66465 | SHARES SOLD SHORT |
| 66466 | PURCHASED OUTSIDE CLASS PERIOD |
| 66467 | NO RECOGNIZED LOSSES |
| 66468 | PURCHASED OUTSIDE CLASS PERIOD |
| 66469 | PURCHASED OUTSIDE CLASS PERIOD |
| 66470 | NO RECOGNIZED LOSSES |
| 66471 | NO RECOGNIZED LOSSES |
| 66472 | PURCHASED OUTSIDE CLASS PERIOD |
| 66473 | NO RECOGNIZED LOSSES |
| 66474 | NO RECOGNIZED LOSSES |
| 66475 | NO RECOGNIZED LOSSES |
| 66476 | NO RECOGNIZED LOSSES |
| 66477 | NO RECOGNIZED LOSSES |
| 66478 | NO RECOGNIZED LOSSES |
| 66479 | NO RECOGNIZED LOSSES |
| 66480 | NO RECOGNIZED LOSSES |
| 66481 | PURCHASED OUTSIDE CLASS PERIOD |
| 66484 | PURCHASED OUTSIDE CLASS PERIOD |
| 66485 | PURCHASED OUTSIDE CLASS PERIOD |
| 66486 | PURCHASED OUTSIDE CLASS PERIOD |
| 66487 | PURCHASED OUTSIDE CLASS PERIOD |
| 66488 | PURCHASED OUTSIDE CLASS PERIOD |
| 66490 | PURCHASED OUTSIDE CLASS PERIOD |
| 66491 | NO RECOGNIZED LOSSES |
| 66493 | PURCHASED OUTSIDE CLASS PERIOD |
| 66494 | PURCHASED OUTSIDE CLASS PERIOD |
| 66495 | NO RECOGNIZED LOSSES |
| 66496 | NO RECOGNIZED LOSSES |
| 66499 | NO RECOGNIZED LOSSES |
| 66500 | NO RECOGNIZED LOSSES |
| 66501 | NO RECOGNIZED LOSSES |
| 66504 | NO RECOGNIZED LOSSES |
| 66505 | NO RECOGNIZED LOSSES |
| 66507 | PURCHASED OUTSIDE CLASS PERIOD |
| 66508 | NO RECOGNIZED LOSSES |
| 66509 | PURCHASED OUTSIDE CLASS PERIOD |
| 66511 | NO RECOGNIZED LOSSES |
| 66512 | PURCHASED OUTSIDE CLASS PERIOD |
| 66513 | NO RECOGNIZED LOSSES |
| 66514 | NO RECOGNIZED LOSSES |
| 66515 | NO RECOGNIZED LOSSES |
| 66517 | NO RECOGNIZED LOSSES |
| 66519 | NO RECOGNIZED LOSSES |
| 66527 | NO RECOGNIZED LOSSES |
| 66528 | NO RECOGNIZED LOSSES |
| 66531 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 66532 | NO RECOGNIZED LOSSES |
| 66535 | SHARES NOT PURCHASED |
| 66538 | NO RECOGNIZED LOSSES |
| 66545 | NO RECOGNIZED LOSSES |
| 66547 | NO RECOGNIZED LOSSES |
| 66552 | NO RECOGNIZED LOSSES |
| 66553 | NO RECOGNIZED LOSSES |
| 66554 | NO RECOGNIZED LOSSES |
| 66557 | NO RECOGNIZED LOSSES |
| 66558 | NO RECOGNIZED LOSSES |
| 66559 | NO RECOGNIZED LOSSES |
| 66560 | NO RECOGNIZED LOSSES |
| 66561 | NO RECOGNIZED LOSSES |
| 66562 | SHARES SOLD SHORT |
| 66563 | NO RECOGNIZED LOSSES |
| 66572 | NO RECOGNIZED LOSSES |
| 66573 | NO RECOGNIZED LOSSES |
| 66574 | NO RECOGNIZED LOSSES |
| 66581 | NO RECOGNIZED LOSSES |
| 66585 | SHARES NOT PURCHASED |
| 66586 | NO RECOGNIZED LOSSES |
| 66587 | NO RECOGNIZED LOSSES |
| 66588 | NO RECOGNIZED LOSSES |
| 66589 | NO RECOGNIZED LOSSES |
| 66590 | NO RECOGNIZED LOSSES |
| 66595 | NO RECOGNIZED LOSSES |
| 66596 | NO RECOGNIZED LOSSES |
| 66597 | NO RECOGNIZED LOSSES |
| 66600 | NO RECOGNIZED LOSSES |
| 66601 | NO RECOGNIZED LOSSES |
| 66602 | NO RECOGNIZED LOSSES |
| 66603 | NO RECOGNIZED LOSSES |
| 66604 | NO RECOGNIZED LOSSES |
| 66605 | NO RECOGNIZED LOSSES |
| 66607 | NO RECOGNIZED LOSSES |
| 66609 | NO RECOGNIZED LOSSES |
| 66610 | NO RECOGNIZED LOSSES |
| 66612 | NO RECOGNIZED LOSSES |
| 66613 | NO RECOGNIZED LOSSES |
| 66614 | NO RECOGNIZED LOSSES |
| 66615 | NO RECOGNIZED LOSSES |
| 66616 | NO RECOGNIZED LOSSES |
| 66617 | NO RECOGNIZED LOSSES |
| 66618 | NO RECOGNIZED LOSSES |
| 66619 | NO RECOGNIZED LOSSES |
| 66620 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

# EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 66621 | NO RECOGNIZED LOSSES |
| 66622 | NO RECOGNIZED LOSSES |
| 66623 | NO RECOGNIZED LOSSES |
| 66624 | NO RECOGNIZED LOSSES |
| 66625 | NO RECOGNIZED LOSSES |
| 66626 | SHARES NOT PURCHASED |
| 66627 | NO RECOGNIZED LOSSES |
| 66628 | NO RECOGNIZED LOSSES |
| 66629 | NO RECOGNIZED LOSSES |
| 66634 | NO RECOGNIZED LOSSES |
| 66635 | NO RECOGNIZED LOSSES |
| 66636 | NO RECOGNIZED LOSSES |
| 66643 | NO RECOGNIZED LOSSES |
| 66644 | NO RECOGNIZED LOSSES |
| 66645 | NO RECOGNIZED LOSSES |
| 66646 | NO RECOGNIZED LOSSES |
| 66647 | NO RECOGNIZED LOSSES |
| 66648 | NO RECOGNIZED LOSSES |
| 66649 | NO RECOGNIZED LOSSES |
| 66650 | NO RECOGNIZED LOSSES |
| 66651 | NO RECOGNIZED LOSSES |
| 66652 | PURCHASED OUTSIDE CLASS PERIOD |
| 66653 | NO RECOGNIZED LOSSES |
| 66655 | NO RECOGNIZED LOSSES |
| 66656 | NO RECOGNIZED LOSSES |
| 66659 | NO RECOGNIZED LOSSES |
| 66660 | NO RECOGNIZED LOSSES |
| 66661 | NO RECOGNIZED LOSSES |
| 66662 | NO RECOGNIZED LOSSES |
| 66663 | NO RECOGNIZED LOSSES |
| 66666 | NO RECOGNIZED LOSSES |
| 66668 | PURCHASED OUTSIDE CLASS PERIOD |
| 66669 | NO RECOGNIZED LOSSES |
| 66670 | NO RECOGNIZED LOSSES |
| 66671 | NO RECOGNIZED LOSSES |
| 66672 | NO RECOGNIZED LOSSES |
| 66673 | NO RECOGNIZED LOSSES |
| 66674 | NO RECOGNIZED LOSSES |
| 66675 | NO RECOGNIZED LOSSES |
| 66676 | NO RECOGNIZED LOSSES |
| 66677 | NO RECOGNIZED LOSSES |
| 66678 | NO RECOGNIZED LOSSES |
| 66679 | NO RECOGNIZED LOSSES |
| 66680 | NO RECOGNIZED LOSSES |
| 66681 | NO RECOGNIZED LOSSES |
| 66682 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 66683 | NO RECOGNIZED LOSSES |
| 66684 | SHARES NOT PURCHASED |
| 66685 | NO RECOGNIZED LOSSES |
| 66686 | NO RECOGNIZED LOSSES |
| 66687 | NO RECOGNIZED LOSSES |
| 66688 | NO RECOGNIZED LOSSES |
| 66689 | NO RECOGNIZED LOSSES |
| 66690 | NO RECOGNIZED LOSSES |
| 66691 | NO RECOGNIZED LOSSES |
| 66692 | NO RECOGNIZED LOSSES |
| 66693 | NO RECOGNIZED LOSSES |
| 66694 | NO RECOGNIZED LOSSES |
| 66695 | NO RECOGNIZED LOSSES |
| 66697 | NO RECOGNIZED LOSSES |
| 66698 | NO RECOGNIZED LOSSES |
| 66700 | NO RECOGNIZED LOSSES |
| 66703 | NO RECOGNIZED LOSSES |
| 66704 | NO RECOGNIZED LOSSES |
| 66705 | NO RECOGNIZED LOSSES |
| 66707 | NO RECOGNIZED LOSSES |
| 66708 | NO RECOGNIZED LOSSES |
| 66709 | NO RECOGNIZED LOSSES |
| 66710 | NO RECOGNIZED LOSSES |
| 66711 | NO RECOGNIZED LOSSES |
| 66712 | NO RECOGNIZED LOSSES |
| 66713 | NO RECOGNIZED LOSSES |
| 66716 | NO RECOGNIZED LOSSES |
| 66718 | NO RECOGNIZED LOSSES |
| 66720 | NO RECOGNIZED LOSSES |
| 66721 | PURCHASED OUTSIDE CLASS PERIOD |
| 66722 | NO RECOGNIZED LOSSES |
| 66723 | NO RECOGNIZED LOSSES |
| 66724 | NO RECOGNIZED LOSSES |
| 66726 | NO RECOGNIZED LOSSES |
| 66727 | NO RECOGNIZED LOSSES |
| 66728 | NO RECOGNIZED LOSSES |
| 66729 | NO RECOGNIZED LOSSES |
| 66730 | PURCHASED OUTSIDE CLASS PERIOD |
| 66732 | NO RECOGNIZED LOSSES |
| 66733 | NO RECOGNIZED LOSSES |
| 66734 | NO RECOGNIZED LOSSES |
| 66735 | NO RECOGNIZED LOSSES |
| 66736 | NO RECOGNIZED LOSSES |
| 66737 | NO RECOGNIZED LOSSES |
| 66738 | NO RECOGNIZED LOSSES |
| 66741 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 66743 | PURCHASED OUTSIDE CLASS PERIOD |
| 66745 | NO RECOGNIZED LOSSES |
| 66746 | NO RECOGNIZED LOSSES |
| 66749 | NO RECOGNIZED LOSSES |
| 66750 | NO RECOGNIZED LOSSES |
| 66751 | NO RECOGNIZED LOSSES |
| 66752 | NO RECOGNIZED LOSSES |
| 66754 | NO RECOGNIZED LOSSES |
| 66756 | PURCHASED OUTSIDE CLASS PERIOD |
| 66757 | PURCHASED OUTSIDE CLASS PERIOD |
| 66758 | NO RECOGNIZED LOSSES |
| 66759 | NO RECOGNIZED LOSSES |
| 66760 | SHARES NOT PURCHASED |
| 66761 | NO RECOGNIZED LOSSES |
| 66762 | NO RECOGNIZED LOSSES |
| 66763 | NO RECOGNIZED LOSSES |
| 66765 | NO RECOGNIZED LOSSES |
| 66767 | PURCHASED OUTSIDE CLASS PERIOD |
| 66768 | NO RECOGNIZED LOSSES |
| 66769 | NO RECOGNIZED LOSSES |
| 66770 | NO RECOGNIZED LOSSES |
| 66771 | NO RECOGNIZED LOSSES |
| 66772 | NO RECOGNIZED LOSSES |
| 66773 | NO RECOGNIZED LOSSES |
| 66774 | NO RECOGNIZED LOSSES |
| 66775 | NO RECOGNIZED LOSSES |
| 66776 | NO RECOGNIZED LOSSES |
| 66777 | NO RECOGNIZED LOSSES |
| 66779 | NO RECOGNIZED LOSSES |
| 66780 | NO RECOGNIZED LOSSES |
| 66781 | NO RECOGNIZED LOSSES |
| 66782 | NO RECOGNIZED LOSSES |
| 66783 | PURCHASED OUTSIDE CLASS PERIOD |
| 66784 | NO RECOGNIZED LOSSES |
| 66787 | NO RECOGNIZED LOSSES |
| 66788 | NO RECOGNIZED LOSSES |
| 66789 | PURCHASED OUTSIDE CLASS PERIOD |
| 66790 | NO RECOGNIZED LOSSES |
| 66791 | NO RECOGNIZED LOSSES |
| 66792 | NO RECOGNIZED LOSSES |
| 66793 | NO RECOGNIZED LOSSES |
| 66795 | NO RECOGNIZED LOSSES |
| 66796 | NO RECOGNIZED LOSSES |
| 66797 | NO RECOGNIZED LOSSES |
| 66798 | NO RECOGNIZED LOSSES |
| 66799 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 66800 | NO RECOGNIZED LOSSES |
| 66803 | NO RECOGNIZED LOSSES |
| 66805 | NO RECOGNIZED LOSSES |
| 66806 | NO RECOGNIZED LOSSES |
| 66807 | NO RECOGNIZED LOSSES |
| 66808 | PURCHASED OUTSIDE CLASS PERIOD |
| 66809 | NO RECOGNIZED LOSSES |
| 66811 | PURCHASED OUTSIDE CLASS PERIOD |
| 66812 | NO RECOGNIZED LOSSES |
| 66813 | NO RECOGNIZED LOSSES |
| 66814 | SHARES NOT PURCHASED |
| 66815 | NO RECOGNIZED LOSSES |
| 66817 | DUPLICATE CLAIMS FILED |
| 66818 | PURCHASED OUTSIDE CLASS PERIOD |
| 66819 | NO RECOGNIZED LOSSES |
| 66820 | DUPLICATE CLAIMS FILED |
| 66821 | PURCHASED OUTSIDE CLASS PERIOD |
| 66822 | PURCHASED OUTSIDE CLASS PERIOD |
| 66823 | NO RECOGNIZED LOSSES |
| 66824 | PURCHASED OUTSIDE CLASS PERIOD |
| 66825 | PURCHASED OUTSIDE CLASS PERIOD |
| 66826 | PURCHASED OUTSIDE CLASS PERIOD |
| 66827 | DUPLICATE CLAIMS FILED |
| 66828 | PURCHASED OUTSIDE CLASS PERIOD |
| 66829 | PURCHASED OUTSIDE CLASS PERIOD |
| 66830 | PURCHASED OUTSIDE CLASS PERIOD |
| 66831 | PURCHASED OUTSIDE CLASS PERIOD |
| 66832 | NO RECOGNIZED LOSSES |
| 66833 | PURCHASED OUTSIDE CLASS PERIOD |
| 66834 | PURCHASED OUTSIDE CLASS PERIOD |
| 66835 | DUPLICATE CLAIMS FILED |
| 66836 | PURCHASED OUTSIDE CLASS PERIOD |
| 66837 | DUPLICATE CLAIMS FILED |
| 66838 | PURCHASED OUTSIDE CLASS PERIOD |
| 66840 | PURCHASED OUTSIDE CLASS PERIOD |
| 66841 | DUPLICATE CLAIMS FILED |
| 66843 | PURCHASED OUTSIDE CLASS PERIOD |
| 66844 | PURCHASED OUTSIDE CLASS PERIOD |
| 66845 | NO RECOGNIZED LOSSES |
| 66846 | PURCHASED OUTSIDE CLASS PERIOD |
| 66847 | PURCHASED OUTSIDE CLASS PERIOD |
| 66848 | PURCHASED OUTSIDE CLASS PERIOD |
| 66850 | PURCHASED OUTSIDE CLASS PERIOD |
| 66851 | NO RECOGNIZED LOSSES |
| 66852 | PURCHASED OUTSIDE CLASS PERIOD |
| 66853 | DUPLICATE CLAIMS FILED |

| Claim # | Rejection Reason |
|---|---|
| 66854 | NO RECOGNIZED LOSSES |
| 66855 | NO RECOGNIZED LOSSES |
| 66857 | PURCHASED OUTSIDE CLASS PERIOD |
| 66858 | PURCHASED OUTSIDE CLASS PERIOD |
| 66859 | PURCHASED OUTSIDE CLASS PERIOD |
| 66861 | NO RECOGNIZED LOSSES |
| 66863 | PURCHASED OUTSIDE CLASS PERIOD |
| 66866 | PURCHASED OUTSIDE CLASS PERIOD |
| 66867 | PURCHASED OUTSIDE CLASS PERIOD |
| 66868 | PURCHASED OUTSIDE CLASS PERIOD |
| 66869 | PURCHASED OUTSIDE CLASS PERIOD |
| 66870 | PURCHASED OUTSIDE CLASS PERIOD |
| 66871 | PURCHASED OUTSIDE CLASS PERIOD |
| 66872 | NO RECOGNIZED LOSSES |
| 66873 | NO RECOGNIZED LOSSES |
| 66874 | NO RECOGNIZED LOSSES |
| 66875 | NO RECOGNIZED LOSSES |
| 66876 | PURCHASED OUTSIDE CLASS PERIOD |
| 66877 | NO RECOGNIZED LOSSES |
| 66878 | NO RECOGNIZED LOSSES |
| 66879 | NO RECOGNIZED LOSSES |
| 66882 | DUPLICATE CLAIMS FILED |
| 66883 | PURCHASED OUTSIDE CLASS PERIOD |
| 66884 | PURCHASED OUTSIDE CLASS PERIOD |
| 66885 | PURCHASED OUTSIDE CLASS PERIOD |
| 66886 | PURCHASED OUTSIDE CLASS PERIOD |
| 66887 | NO RECOGNIZED LOSSES |
| 66889 | PURCHASED OUTSIDE CLASS PERIOD |
| 66890 | NO RECOGNIZED LOSSES |
| 66891 | NO RECOGNIZED LOSSES |
| 66895 | NO RECOGNIZED LOSSES |
| 66896 | NO RECOGNIZED LOSSES |
| 66897 | NO RECOGNIZED LOSSES |
| 66898 | NO RECOGNIZED LOSSES |
| 66899 | NO RECOGNIZED LOSSES |
| 66901 | NO RECOGNIZED LOSSES |
| 66902 | NO RECOGNIZED LOSSES |
| 66903 | NO RECOGNIZED LOSSES |
| 66905 | PURCHASED OUTSIDE CLASS PERIOD |
| 66907 | NO RECOGNIZED LOSSES |
| 66909 | SHARES NOT PURCHASED |
| 66910 | SHARES NOT PURCHASED |
| 66911 | NO RECOGNIZED LOSSES |
| 66912 | PURCHASED OUTSIDE CLASS PERIOD |
| 66913 | NO RECOGNIZED LOSSES |
| 66914 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 66916 | NO RECOGNIZED LOSSES |
| 66917 | NO RECOGNIZED LOSSES |
| 66918 | NO RECOGNIZED LOSSES |
| 66919 | NO RECOGNIZED LOSSES |
| 66920 | NO RECOGNIZED LOSSES |
| 66926 | NO RECOGNIZED LOSSES |
| 66927 | NO RECOGNIZED LOSSES |
| 66929 | NO RECOGNIZED LOSSES |
| 66930 | PURCHASED OUTSIDE CLASS PERIOD |
| 66931 | NO RECOGNIZED LOSSES |
| 66933 | NO RECOGNIZED LOSSES |
| 66935 | NO RECOGNIZED LOSSES |
| 66937 | NO RECOGNIZED LOSSES |
| 66938 | NO RECOGNIZED LOSSES |
| 66940 | NO RECOGNIZED LOSSES |
| 66941 | NO RECOGNIZED LOSSES |
| 66942 | NO RECOGNIZED LOSSES |
| 66943 | NO RECOGNIZED LOSSES |
| 66944 | NO RECOGNIZED LOSSES |
| 66945 | NO RECOGNIZED LOSSES |
| 66948 | NO RECOGNIZED LOSSES |
| 66949 | NO RECOGNIZED LOSSES |
| 66950 | NO RECOGNIZED LOSSES |
| 66951 | NO RECOGNIZED LOSSES |
| 66953 | NO RECOGNIZED LOSSES |
| 66954 | NO RECOGNIZED LOSSES |
| 66955 | NO RECOGNIZED LOSSES |
| 66956 | NO RECOGNIZED LOSSES |
| 66958 | NO RECOGNIZED LOSSES |
| 66959 | NO RECOGNIZED LOSSES |
| 66960 | NO RECOGNIZED LOSSES |
| 66961 | NO RECOGNIZED LOSSES |
| 66962 | NO RECOGNIZED LOSSES |
| 66963 | NO RECOGNIZED LOSSES |
| 66964 | NO RECOGNIZED LOSSES |
| 66965 | NO RECOGNIZED LOSSES |
| 66969 | NO RECOGNIZED LOSSES |
| 66971 | NO RECOGNIZED LOSSES |
| 66972 | NO RECOGNIZED LOSSES |
| 66974 | NO RECOGNIZED LOSSES |
| 66975 | NO RECOGNIZED LOSSES |
| 66976 | NO RECOGNIZED LOSSES |
| 66977 | NO RECOGNIZED LOSSES |
| 66978 | NO RECOGNIZED LOSSES |
| 66979 | NO RECOGNIZED LOSSES |
| 66980 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 66981 | NO RECOGNIZED LOSSES |
| 66982 | NO RECOGNIZED LOSSES |
| 66986 | NO RECOGNIZED LOSSES |
| 66987 | NO RECOGNIZED LOSSES |
| 66988 | NO RECOGNIZED LOSSES |
| 66989 | NO RECOGNIZED LOSSES |
| 66990 | NO RECOGNIZED LOSSES |
| 66991 | NO RECOGNIZED LOSSES |
| 66992 | NO RECOGNIZED LOSSES |
| 66993 | NO RECOGNIZED LOSSES |
| 66995 | NO RECOGNIZED LOSSES |
| 66996 | NO RECOGNIZED LOSSES |
| 66997 | NO RECOGNIZED LOSSES |
| 66998 | NO RECOGNIZED LOSSES |
| 66999 | NO RECOGNIZED LOSSES |
| 67001 | PURCHASED OUTSIDE CLASS PERIOD |
| 67002 | NO RECOGNIZED LOSSES |
| 67004 | NO RECOGNIZED LOSSES |
| 67005 | NO RECOGNIZED LOSSES |
| 67007 | NO RECOGNIZED LOSSES |
| 67008 | SHARES NOT PURCHASED |
| 67009 | NO RECOGNIZED LOSSES |
| 67011 | NO RECOGNIZED LOSSES |
| 67012 | NO RECOGNIZED LOSSES |
| 67013 | PURCHASED OUTSIDE CLASS PERIOD |
| 67014 | PURCHASED OUTSIDE CLASS PERIOD |
| 67015 | NO RECOGNIZED LOSSES |
| 67016 | NO RECOGNIZED LOSSES |
| 67017 | NO RECOGNIZED LOSSES |
| 67018 | NO RECOGNIZED LOSSES |
| 67019 | PURCHASED OUTSIDE CLASS PERIOD |
| 67020 | NO RECOGNIZED LOSSES |
| 67021 | NO RECOGNIZED LOSSES |
| 67022 | NO RECOGNIZED LOSSES |
| 67023 | NO RECOGNIZED LOSSES |
| 67024 | SHARES NOT PURCHASED |
| 67025 | SHARES NOT PURCHASED |
| 67026 | SHARES NOT PURCHASED |
| 67027 | NO RECOGNIZED LOSSES |
| 67031 | NO RECOGNIZED LOSSES |
| 67033 | NO RECOGNIZED LOSSES |
| 67035 | NO RECOGNIZED LOSSES |
| 67036 | NO RECOGNIZED LOSSES |
| 67037 | PURCHASED OUTSIDE CLASS PERIOD |
| 67038 | PURCHASED OUTSIDE CLASS PERIOD |
| 67039 | PURCHASED OUTSIDE CLASS PERIOD |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 67040 | NO RECOGNIZED LOSSES |
| 67041 | NO RECOGNIZED LOSSES |
| 67042 | NO RECOGNIZED LOSSES |
| 67043 | NO RECOGNIZED LOSSES |
| 67045 | PURCHASED OUTSIDE CLASS PERIOD |
| 67046 | NO RECOGNIZED LOSSES |
| 67048 | NO RECOGNIZED LOSSES |
| 67049 | PURCHASED OUTSIDE CLASS PERIOD |
| 67050 | NO RECOGNIZED LOSSES |
| 67051 | NO RECOGNIZED LOSSES |
| 67052 | NO RECOGNIZED LOSSES |
| 67053 | NO RECOGNIZED LOSSES |
| 67054 | NO RECOGNIZED LOSSES |
| 67056 | NO RECOGNIZED LOSSES |
| 67058 | NO RECOGNIZED LOSSES |
| 67060 | NO RECOGNIZED LOSSES |
| 67061 | NO RECOGNIZED LOSSES |
| 67064 | NO RECOGNIZED LOSSES |
| 67065 | NO RECOGNIZED LOSSES |
| 67066 | PURCHASED OUTSIDE CLASS PERIOD |
| 67067 | NO RECOGNIZED LOSSES |
| 67068 | NO RECOGNIZED LOSSES |
| 67071 | PURCHASED OUTSIDE CLASS PERIOD |
| 67078 | NO RECOGNIZED LOSSES |
| 67079 | NO RECOGNIZED LOSSES |
| 67080 | PURCHASED OUTSIDE CLASS PERIOD |
| 67082 | NO RECOGNIZED LOSSES |
| 67083 | NO RECOGNIZED LOSSES |
| 67084 | NO RECOGNIZED LOSSES |
| 67088 | NO RECOGNIZED LOSSES |
| 67089 | NO RECOGNIZED LOSSES |
| 67091 | NO RECOGNIZED LOSSES |
| 67093 | NO RECOGNIZED LOSSES |
| 67095 | NO RECOGNIZED LOSSES |
| 67098 | NO RECOGNIZED LOSSES |
| 67101 | NO RECOGNIZED LOSSES |
| 67103 | NO RECOGNIZED LOSSES |
| 67107 | PURCHASED OUTSIDE CLASS PERIOD |
| 67115 | NO RECOGNIZED LOSSES |
| 67117 | NO RECOGNIZED LOSSES |
| 67118 | NO RECOGNIZED LOSSES |
| 67120 | NO RECOGNIZED LOSSES |
| 67121 | NO RECOGNIZED LOSSES |
| 67125 | PURCHASED OUTSIDE CLASS PERIOD |
| 67130 | SHARES NOT PURCHASED |
| 67131 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 67133 | PURCHASED OUTSIDE CLASS PERIOD |
| 67134 | PURCHASED OUTSIDE CLASS PERIOD |
| 67135 | NO RECOGNIZED LOSSES |
| 67136 | NO RECOGNIZED LOSSES |
| 67137 | NO RECOGNIZED LOSSES |
| 67138 | NO RECOGNIZED LOSSES |
| 67139 | NO RECOGNIZED LOSSES |
| 67140 | NO RECOGNIZED LOSSES |
| 67141 | PURCHASED OUTSIDE CLASS PERIOD |
| 67142 | NO RECOGNIZED LOSSES |
| 67143 | PURCHASED OUTSIDE CLASS PERIOD |
| 67144 | NO RECOGNIZED LOSSES |
| 67145 | NO RECOGNIZED LOSSES |
| 67146 | NO RECOGNIZED LOSSES |
| 67147 | NO RECOGNIZED LOSSES |
| 67148 | PURCHASED OUTSIDE CLASS PERIOD |
| 67150 | NO RECOGNIZED LOSSES |
| 67151 | NO RECOGNIZED LOSSES |
| 67152 | NO RECOGNIZED LOSSES |
| 67153 | NO RECOGNIZED LOSSES |
| 67154 | NO RECOGNIZED LOSSES |
| 67155 | NO RECOGNIZED LOSSES |
| 67156 | NO RECOGNIZED LOSSES |
| 67157 | NO RECOGNIZED LOSSES |
| 67158 | NO RECOGNIZED LOSSES |
| 67160 | NO RECOGNIZED LOSSES |
| 67161 | PURCHASED OUTSIDE CLASS PERIOD |
| 67162 | NO RECOGNIZED LOSSES |
| 67163 | NO RECOGNIZED LOSSES |
| 67164 | NO RECOGNIZED LOSSES |
| 67165 | NO RECOGNIZED LOSSES |
| 67166 | NO RECOGNIZED LOSSES |
| 67167 | NO RECOGNIZED LOSSES |
| 67168 | PURCHASED OUTSIDE CLASS PERIOD |
| 67169 | PURCHASED OUTSIDE CLASS PERIOD |
| 67172 | NO RECOGNIZED LOSSES |
| 67175 | NO RECOGNIZED LOSSES |
| 67176 | NO RECOGNIZED LOSSES |
| 67179 | NO RECOGNIZED LOSSES |
| 67181 | PURCHASED OUTSIDE CLASS PERIOD |
| 67182 | PURCHASED OUTSIDE CLASS PERIOD |
| 67183 | PURCHASED OUTSIDE CLASS PERIOD |
| 67190 | NO RECOGNIZED LOSSES |
| 67199 | NO RECOGNIZED LOSSES |
| 67203 | PURCHASED OUTSIDE CLASS PERIOD |
| 67204 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 67205 | PURCHASED OUTSIDE CLASS PERIOD |
| 67206 | PURCHASED OUTSIDE CLASS PERIOD |
| 67207 | PURCHASED OUTSIDE CLASS PERIOD |
| 67208 | PURCHASED OUTSIDE CLASS PERIOD |
| 67209 | PURCHASED OUTSIDE CLASS PERIOD |
| 67210 | PURCHASED OUTSIDE CLASS PERIOD |
| 67211 | PURCHASED OUTSIDE CLASS PERIOD |
| 67212 | PURCHASED OUTSIDE CLASS PERIOD |
| 67213 | PURCHASED OUTSIDE CLASS PERIOD |
| 67214 | PURCHASED OUTSIDE CLASS PERIOD |
| 67215 | NO RECOGNIZED LOSSES |
| 67216 | SHARES NOT PURCHASED |
| 67219 | NO RECOGNIZED LOSSES |
| 67221 | NO RECOGNIZED LOSSES |
| 67223 | PURCHASED OUTSIDE CLASS PERIOD |
| 67227 | NO RECOGNIZED LOSSES |
| 67229 | SHARES NOT PURCHASED |
| 67230 | NO RECOGNIZED LOSSES |
| 67231 | NO RECOGNIZED LOSSES |
| 67235 | NO RECOGNIZED LOSSES |
| 67236 | NO RECOGNIZED LOSSES |
| 67237 | NO RECOGNIZED LOSSES |
| 67238 | NO RECOGNIZED LOSSES |
| 67239 | NO RECOGNIZED LOSSES |
| 67240 | NO RECOGNIZED LOSSES |
| 67241 | NO RECOGNIZED LOSSES |
| 67242 | NO RECOGNIZED LOSSES |
| 67243 | NO RECOGNIZED LOSSES |
| 67244 | NO RECOGNIZED LOSSES |
| 67245 | NO RECOGNIZED LOSSES |
| 67246 | NO RECOGNIZED LOSSES |
| 67247 | NO RECOGNIZED LOSSES |
| 67248 | NO RECOGNIZED LOSSES |
| 67249 | NO RECOGNIZED LOSSES |
| 67253 | NO RECOGNIZED LOSSES |
| 67255 | NO RECOGNIZED LOSSES |
| 67256 | NO RECOGNIZED LOSSES |
| 67257 | NO RECOGNIZED LOSSES |
| 67261 | NO RECOGNIZED LOSSES |
| 67263 | NO RECOGNIZED LOSSES |
| 67270 | NO RECOGNIZED LOSSES |
| 67271 | NO RECOGNIZED LOSSES |
| 67272 | NO RECOGNIZED LOSSES |
| 67275 | NO RECOGNIZED LOSSES |
| 67278 | PURCHASED OUTSIDE CLASS PERIOD |
| 67284 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 67286 | NO RECOGNIZED LOSSES |
| 67290 | NO RECOGNIZED LOSSES |
| 67293 | NO RECOGNIZED LOSSES |
| 67303 | NO RECOGNIZED LOSSES |
| 67308 | NO RECOGNIZED LOSSES |
| 67310 | NO RECOGNIZED LOSSES |
| 67312 | NO RECOGNIZED LOSSES |
| 67314 | NO RECOGNIZED LOSSES |
| 67316 | NO RECOGNIZED LOSSES |
| 67317 | NO RECOGNIZED LOSSES |
| 67318 | NO RECOGNIZED LOSSES |
| 67319 | NO RECOGNIZED LOSSES |
| 67326 | NO RECOGNIZED LOSSES |
| 67330 | NO RECOGNIZED LOSSES |
| 67331 | NO RECOGNIZED LOSSES |
| 67332 | NO RECOGNIZED LOSSES |
| 67333 | NO RECOGNIZED LOSSES |
| 67334 | NO RECOGNIZED LOSSES |
| 67338 | PURCHASED OUTSIDE CLASS PERIOD |
| 67339 | PURCHASED OUTSIDE CLASS PERIOD |
| 67341 | NO RECOGNIZED LOSSES |
| 67342 | NO RECOGNIZED LOSSES |
| 67343 | NO RECOGNIZED LOSSES |
| 67346 | NO RECOGNIZED LOSSES |
| 67349 | NO RECOGNIZED LOSSES |
| 67350 | NO RECOGNIZED LOSSES |
| 67351 | NO RECOGNIZED LOSSES |
| 67353 | NO RECOGNIZED LOSSES |
| 67357 | NO RECOGNIZED LOSSES |
| 67358 | PURCHASED OUTSIDE CLASS PERIOD |
| 67359 | NO RECOGNIZED LOSSES |
| 67360 | NO RECOGNIZED LOSSES |
| 67361 | NO RECOGNIZED LOSSES |
| 67362 | NO RECOGNIZED LOSSES |
| 67364 | PURCHASED OUTSIDE CLASS PERIOD |
| 67368 | NO RECOGNIZED LOSSES |
| 67369 | NO RECOGNIZED LOSSES |
| 67370 | NO RECOGNIZED LOSSES |
| 67373 | NO RECOGNIZED LOSSES |
| 67374 | NO RECOGNIZED LOSSES |
| 67375 | NO RECOGNIZED LOSSES |
| 67377 | NO RECOGNIZED LOSSES |
| 67382 | PURCHASED OUTSIDE CLASS PERIOD |
| 67383 | PURCHASED OUTSIDE CLASS PERIOD |
| 67384 | NO RECOGNIZED LOSSES |
| 67385 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 67387 | NO RECOGNIZED LOSSES |
| 67389 | NO RECOGNIZED LOSSES |
| 67393 | PURCHASED OUTSIDE CLASS PERIOD |
| 67395 | NO RECOGNIZED LOSSES |
| 67398 | NO RECOGNIZED LOSSES |
| 67399 | PURCHASED OUTSIDE CLASS PERIOD |
| 67400 | NO RECOGNIZED LOSSES |
| 67402 | NO RECOGNIZED LOSSES |
| 67404 | NO RECOGNIZED LOSSES |
| 67405 | NO RECOGNIZED LOSSES |
| 67411 | NO RECOGNIZED LOSSES |
| 67412 | NO RECOGNIZED LOSSES |
| 67413 | NO RECOGNIZED LOSSES |
| 67417 | NO RECOGNIZED LOSSES |
| 67418 | NO RECOGNIZED LOSSES |
| 67420 | NO RECOGNIZED LOSSES |
| 67431 | PURCHASED OUTSIDE CLASS PERIOD |
| 67434 | PURCHASED OUTSIDE CLASS PERIOD |
| 67435 | NO RECOGNIZED LOSSES |
| 67445 | NO RECOGNIZED LOSSES |
| 67447 | NO RECOGNIZED LOSSES |
| 67450 | NO RECOGNIZED LOSSES |
| 67454 | NO RECOGNIZED LOSSES |
| 67459 | NO RECOGNIZED LOSSES |
| 67463 | NO RECOGNIZED LOSSES |
| 67464 | NO RECOGNIZED LOSSES |
| 67465 | NO RECOGNIZED LOSSES |
| 67467 | NO RECOGNIZED LOSSES |
| 67475 | NO RECOGNIZED LOSSES |
| 67476 | NO RECOGNIZED LOSSES |
| 67479 | NO RECOGNIZED LOSSES |
| 67481 | NO RECOGNIZED LOSSES |
| 67483 | NO RECOGNIZED LOSSES |
| 67494 | NO RECOGNIZED LOSSES |
| 67502 | NO RECOGNIZED LOSSES |
| 67506 | NO RECOGNIZED LOSSES |
| 67509 | NO RECOGNIZED LOSSES |
| 67510 | NO RECOGNIZED LOSSES |
| 67511 | NO RECOGNIZED LOSSES |
| 67512 | SHARES NOT PURCHASED |
| 67513 | SHARES NOT PURCHASED |
| 67517 | NO RECOGNIZED LOSSES |
| 67520 | NO RECOGNIZED LOSSES |
| 67522 | NO RECOGNIZED LOSSES |
| 67523 | NO RECOGNIZED LOSSES |
| 67524 | SHARES NOT PURCHASED |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 67529 | NO RECOGNIZED LOSSES |
| 67530 | PURCHASED OUTSIDE CLASS PERIOD |
| 67531 | PURCHASED OUTSIDE CLASS PERIOD |
| 67533 | SHARES SOLD SHORT |
| 67534 | NO RECOGNIZED LOSSES |
| 67535 | PURCHASED OUTSIDE CLASS PERIOD |
| 67537 | NO RECOGNIZED LOSSES |
| 67540 | PURCHASED OUTSIDE CLASS PERIOD |
| 67547 | NO RECOGNIZED LOSSES |
| 67549 | SHARES NOT PURCHASED |
| 67550 | SHARES NOT PURCHASED |
| 67552 | NO RECOGNIZED LOSSES |
| 67553 | NO RECOGNIZED LOSSES |
| 67557 | PURCHASED OUTSIDE CLASS PERIOD |
| 67559 | NO RECOGNIZED LOSSES |
| 67561 | NO RECOGNIZED LOSSES |
| 67568 | PURCHASED OUTSIDE CLASS PERIOD |
| 67569 | PURCHASED OUTSIDE CLASS PERIOD |
| 67570 | SHARES NOT PURCHASED |
| 67572 | NO RECOGNIZED LOSSES |
| 67573 | NO RECOGNIZED LOSSES |
| 67575 | NO RECOGNIZED LOSSES |
| 67580 | NO RECOGNIZED LOSSES |
| 67581 | NO RECOGNIZED LOSSES |
| 67582 | NO RECOGNIZED LOSSES |
| 67584 | NO RECOGNIZED LOSSES |
| 67585 | NO RECOGNIZED LOSSES |
| 67586 | NO RECOGNIZED LOSSES |
| 67588 | NO RECOGNIZED LOSSES |
| 67589 | NO RECOGNIZED LOSSES |
| 67590 | NO RECOGNIZED LOSSES |
| 67591 | NO RECOGNIZED LOSSES |
| 67592 | NO RECOGNIZED LOSSES |
| 67593 | NO RECOGNIZED LOSSES |
| 67596 | SHARES SOLD SHORT |
| 67599 | NO RECOGNIZED LOSSES |
| 67600 | NO RECOGNIZED LOSSES |
| 67601 | NO RECOGNIZED LOSSES |
| 67602 | NO RECOGNIZED LOSSES |
| 67603 | NO RECOGNIZED LOSSES |
| 67604 | PURCHASED OUTSIDE CLASS PERIOD |
| 67607 | PURCHASED OUTSIDE CLASS PERIOD |
| 67608 | PURCHASED OUTSIDE CLASS PERIOD |
| 67609 | NO RECOGNIZED LOSSES |
| 67610 | PURCHASED OUTSIDE CLASS PERIOD |
| 67612 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 67613 | NO RECOGNIZED LOSSES |
| 67615 | NO RECOGNIZED LOSSES |
| 67616 | NO RECOGNIZED LOSSES |
| 67617 | NO RECOGNIZED LOSSES |
| 67618 | PURCHASED OUTSIDE CLASS PERIOD |
| 67619 | PURCHASED OUTSIDE CLASS PERIOD |
| 67620 | NO RECOGNIZED LOSSES |
| 67621 | NO RECOGNIZED LOSSES |
| 67622 | NO RECOGNIZED LOSSES |
| 67623 | PURCHASED OUTSIDE CLASS PERIOD |
| 67624 | NO RECOGNIZED LOSSES |
| 67625 | NO RECOGNIZED LOSSES |
| 67626 | NO RECOGNIZED LOSSES |
| 67627 | PURCHASED OUTSIDE CLASS PERIOD |
| 67629 | SHARES NOT PURCHASED |
| 67630 | SHARES NOT PURCHASED |
| 67631 | PURCHASED OUTSIDE CLASS PERIOD |
| 67632 | NO RECOGNIZED LOSSES |
| 67633 | SHARES NOT PURCHASED |
| 67634 | SHARES NOT PURCHASED |
| 67635 | SHARES NOT PURCHASED |
| 67636 | SHARES NOT PURCHASED |
| 67641 | NO RECOGNIZED LOSSES |
| 67642 | NO RECOGNIZED LOSSES |
| 67644 | PURCHASED OUTSIDE CLASS PERIOD |
| 67645 | NO RECOGNIZED LOSSES |
| 67647 | PURCHASED OUTSIDE CLASS PERIOD |
| 67648 | NO RECOGNIZED LOSSES |
| 67649 | PURCHASED OUTSIDE CLASS PERIOD |
| 67650 | PURCHASED OUTSIDE CLASS PERIOD |
| 67651 | NO RECOGNIZED LOSSES |
| 67652 | PURCHASED OUTSIDE CLASS PERIOD |
| 67653 | PURCHASED OUTSIDE CLASS PERIOD |
| 67654 | NO RECOGNIZED LOSSES |
| 67655 | NO RECOGNIZED LOSSES |
| 67656 | NO RECOGNIZED LOSSES |
| 67659 | SHARES NOT PURCHASED |
| 67660 | NO RECOGNIZED LOSSES |
| 67661 | NO RECOGNIZED LOSSES |
| 67666 | PURCHASED OUTSIDE CLASS PERIOD |
| 67667 | PURCHASED OUTSIDE CLASS PERIOD |
| 67668 | NO RECOGNIZED LOSSES |
| 67669 | NO RECOGNIZED LOSSES |
| 67670 | PURCHASED OUTSIDE CLASS PERIOD |
| 67672 | PURCHASED OUTSIDE CLASS PERIOD |
| 67673 | PURCHASED OUTSIDE CLASS PERIOD |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 67674 | PURCHASED OUTSIDE CLASS PERIOD |
| 67675 | NO RECOGNIZED LOSSES |
| 67676 | PURCHASED OUTSIDE CLASS PERIOD |
| 67677 | NO RECOGNIZED LOSSES |
| 67678 | NO RECOGNIZED LOSSES |
| 67679 | NO RECOGNIZED LOSSES |
| 67680 | NO RECOGNIZED LOSSES |
| 67681 | NO RECOGNIZED LOSSES |
| 67682 | NO RECOGNIZED LOSSES |
| 67683 | NO RECOGNIZED LOSSES |
| 67684 | NO RECOGNIZED LOSSES |
| 67686 | PURCHASED OUTSIDE CLASS PERIOD |
| 67687 | NO RECOGNIZED LOSSES |
| 67689 | NO RECOGNIZED LOSSES |
| 67690 | NO RECOGNIZED LOSSES |
| 67691 | NO RECOGNIZED LOSSES |
| 67692 | NO RECOGNIZED LOSSES |
| 67693 | SHARES NOT PURCHASED |
| 67694 | PURCHASED OUTSIDE CLASS PERIOD |
| 67695 | PURCHASED OUTSIDE CLASS PERIOD |
| 67696 | PURCHASED OUTSIDE CLASS PERIOD |
| 67697 | PURCHASED OUTSIDE CLASS PERIOD |
| 67698 | NO RECOGNIZED LOSSES |
| 67699 | NO RECOGNIZED LOSSES |
| 67700 | NO RECOGNIZED LOSSES |
| 67701 | NO RECOGNIZED LOSSES |
| 67703 | NO RECOGNIZED LOSSES |
| 67705 | NO RECOGNIZED LOSSES |
| 67706 | NO RECOGNIZED LOSSES |
| 67707 | NO RECOGNIZED LOSSES |
| 67714 | NO RECOGNIZED LOSSES |
| 67716 | PURCHASED OUTSIDE CLASS PERIOD |
| 67717 | PURCHASED OUTSIDE CLASS PERIOD |
| 67718 | NO RECOGNIZED LOSSES |
| 67719 | NO RECOGNIZED LOSSES |
| 67722 | NO RECOGNIZED LOSSES |
| 67725 | SHARES NOT PURCHASED |
| 67727 | NO RECOGNIZED LOSSES |
| 67728 | NO RECOGNIZED LOSSES |
| 67729 | NO RECOGNIZED LOSSES |
| 67730 | NO RECOGNIZED LOSSES |
| 67733 | PURCHASED OUTSIDE CLASS PERIOD |
| 67734 | NO RECOGNIZED LOSSES |
| 67735 | PURCHASED OUTSIDE CLASS PERIOD |
| 67736 | NO RECOGNIZED LOSSES |
| 67737 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 67738 | NO RECOGNIZED LOSSES |
| 67739 | NO RECOGNIZED LOSSES |
| 67740 | NO RECOGNIZED LOSSES |
| 67741 | PURCHASED OUTSIDE CLASS PERIOD |
| 67742 | NO RECOGNIZED LOSSES |
| 67745 | NO RECOGNIZED LOSSES |
| 67747 | NO RECOGNIZED LOSSES |
| 67750 | NO RECOGNIZED LOSSES |
| 67751 | NO RECOGNIZED LOSSES |
| 67752 | NO RECOGNIZED LOSSES |
| 67754 | NO RECOGNIZED LOSSES |
| 67755 | NO RECOGNIZED LOSSES |
| 67756 | NO RECOGNIZED LOSSES |
| 67758 | NO RECOGNIZED LOSSES |
| 67759 | NO RECOGNIZED LOSSES |
| 67760 | NO RECOGNIZED LOSSES |
| 67761 | NO RECOGNIZED LOSSES |
| 67763 | NO RECOGNIZED LOSSES |
| 67764 | NO RECOGNIZED LOSSES |
| 67765 | NO RECOGNIZED LOSSES |
| 67767 | NO RECOGNIZED LOSSES |
| 67768 | NO RECOGNIZED LOSSES |
| 67769 | PURCHASED OUTSIDE CLASS PERIOD |
| 67770 | PURCHASED OUTSIDE CLASS PERIOD |
| 67771 | PURCHASED OUTSIDE CLASS PERIOD |
| 67772 | NO RECOGNIZED LOSSES |
| 67773 | PURCHASED OUTSIDE CLASS PERIOD |
| 67774 | NO RECOGNIZED LOSSES |
| 67775 | NO RECOGNIZED LOSSES |
| 67776 | SHARES SOLD SHORT |
| 67777 | NO RECOGNIZED LOSSES |
| 67778 | NO RECOGNIZED LOSSES |
| 67779 | PURCHASED OUTSIDE CLASS PERIOD |
| 67780 | PURCHASED OUTSIDE CLASS PERIOD |
| 67781 | NO RECOGNIZED LOSSES |
| 67782 | PURCHASED OUTSIDE CLASS PERIOD |
| 67783 | NO RECOGNIZED LOSSES |
| 67784 | NO RECOGNIZED LOSSES |
| 67785 | NO RECOGNIZED LOSSES |
| 67786 | PURCHASED OUTSIDE CLASS PERIOD |
| 67787 | PURCHASED OUTSIDE CLASS PERIOD |
| 67789 | NO RECOGNIZED LOSSES |
| 67790 | NO RECOGNIZED LOSSES |
| 67791 | NO RECOGNIZED LOSSES |
| 67792 | NO RECOGNIZED LOSSES |
| 67793 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 67794 | NO RECOGNIZED LOSSES |
| 67795 | NO RECOGNIZED LOSSES |
| 67797 | NO RECOGNIZED LOSSES |
| 67798 | NO RECOGNIZED LOSSES |
| 67799 | NO RECOGNIZED LOSSES |
| 67800 | NO RECOGNIZED LOSSES |
| 67801 | NO RECOGNIZED LOSSES |
| 67803 | NO RECOGNIZED LOSSES |
| 67804 | PURCHASED OUTSIDE CLASS PERIOD |
| 67805 | NO RECOGNIZED LOSSES |
| 67806 | NO RECOGNIZED LOSSES |
| 67807 | NO RECOGNIZED LOSSES |
| 67808 | PURCHASED OUTSIDE CLASS PERIOD |
| 67809 | PURCHASED OUTSIDE CLASS PERIOD |
| 67810 | NO RECOGNIZED LOSSES |
| 67811 | NO RECOGNIZED LOSSES |
| 67812 | NO RECOGNIZED LOSSES |
| 67813 | NO RECOGNIZED LOSSES |
| 67815 | NO RECOGNIZED LOSSES |
| 67817 | NO RECOGNIZED LOSSES |
| 67819 | PURCHASED OUTSIDE CLASS PERIOD |
| 67820 | NO RECOGNIZED LOSSES |
| 67821 | NO RECOGNIZED LOSSES |
| 67822 | NO RECOGNIZED LOSSES |
| 67825 | PURCHASED OUTSIDE CLASS PERIOD |
| 67826 | NO RECOGNIZED LOSSES |
| 67827 | NO RECOGNIZED LOSSES |
| 67829 | NO RECOGNIZED LOSSES |
| 67830 | PURCHASED OUTSIDE CLASS PERIOD |
| 67832 | NO RECOGNIZED LOSSES |
| 67833 | NO RECOGNIZED LOSSES |
| 67836 | NO RECOGNIZED LOSSES |
| 67837 | PURCHASED OUTSIDE CLASS PERIOD |
| 67841 | NO RECOGNIZED LOSSES |
| 67842 | NO RECOGNIZED LOSSES |
| 67843 | NO RECOGNIZED LOSSES |
| 67844 | NO RECOGNIZED LOSSES |
| 67845 | NO RECOGNIZED LOSSES |
| 67846 | NO RECOGNIZED LOSSES |
| 67847 | NO RECOGNIZED LOSSES |
| 67851 | NO RECOGNIZED LOSSES |
| 67852 | NO RECOGNIZED LOSSES |
| 67853 | NO RECOGNIZED LOSSES |
| 67854 | NO RECOGNIZED LOSSES |
| 67855 | NO RECOGNIZED LOSSES |
| 67856 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 67857 | NO RECOGNIZED LOSSES |
| 67858 | NO RECOGNIZED LOSSES |
| 67859 | NO RECOGNIZED LOSSES |
| 67860 | NO RECOGNIZED LOSSES |
| 67861 | NO RECOGNIZED LOSSES |
| 67862 | NO RECOGNIZED LOSSES |
| 67863 | NO RECOGNIZED LOSSES |
| 67864 | NO RECOGNIZED LOSSES |
| 67865 | NO RECOGNIZED LOSSES |
| 67866 | NO RECOGNIZED LOSSES |
| 67867 | NO RECOGNIZED LOSSES |
| 67868 | NO RECOGNIZED LOSSES |
| 67871 | PURCHASED OUTSIDE CLASS PERIOD |
| 67873 | NO RECOGNIZED LOSSES |
| 67875 | NO RECOGNIZED LOSSES |
| 67876 | NO RECOGNIZED LOSSES |
| 67877 | NO RECOGNIZED LOSSES |
| 67878 | NO RECOGNIZED LOSSES |
| 67879 | NO RECOGNIZED LOSSES |
| 67885 | NO RECOGNIZED LOSSES |
| 67886 | PURCHASED OUTSIDE CLASS PERIOD |
| 67887 | NO RECOGNIZED LOSSES |
| 67888 | NO RECOGNIZED LOSSES |
| 67889 | NO RECOGNIZED LOSSES |
| 67890 | PURCHASED OUTSIDE CLASS PERIOD |
| 67891 | DUPLICATE CLAIMS FILED |
| 67892 | NO RECOGNIZED LOSSES |
| 67893 | PURCHASED OUTSIDE CLASS PERIOD |
| 67898 | NO RECOGNIZED LOSSES |
| 67899 | NO RECOGNIZED LOSSES |
| 67900 | NO RECOGNIZED LOSSES |
| 67901 | NO RECOGNIZED LOSSES |
| 67902 | NO RECOGNIZED LOSSES |
| 67904 | PURCHASED OUTSIDE CLASS PERIOD |
| 67905 | NO RECOGNIZED LOSSES |
| 67906 | NO RECOGNIZED LOSSES |
| 67907 | PURCHASED OUTSIDE CLASS PERIOD |
| 67908 | PURCHASED OUTSIDE CLASS PERIOD |
| 67909 | NO RECOGNIZED LOSSES |
| 67910 | NO RECOGNIZED LOSSES |
| 67913 | NO RECOGNIZED LOSSES |
| 67914 | NO RECOGNIZED LOSSES |
| 67915 | NO RECOGNIZED LOSSES |
| 67916 | NO RECOGNIZED LOSSES |
| 67917 | NO RECOGNIZED LOSSES |
| 67918 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 67919 | NO RECOGNIZED LOSSES |
| 67920 | NO RECOGNIZED LOSSES |
| 67922 | NO RECOGNIZED LOSSES |
| 67923 | NO RECOGNIZED LOSSES |
| 67925 | NO RECOGNIZED LOSSES |
| 67926 | NO RECOGNIZED LOSSES |
| 67927 | NO RECOGNIZED LOSSES |
| 67928 | NO RECOGNIZED LOSSES |
| 67929 | NO RECOGNIZED LOSSES |
| 67930 | NO RECOGNIZED LOSSES |
| 67931 | NO RECOGNIZED LOSSES |
| 67932 | NO RECOGNIZED LOSSES |
| 67933 | NO RECOGNIZED LOSSES |
| 67934 | NO RECOGNIZED LOSSES |
| 67937 | NO RECOGNIZED LOSSES |
| 67938 | PURCHASED OUTSIDE CLASS PERIOD |
| 67941 | PURCHASED OUTSIDE CLASS PERIOD |
| 67944 | NO RECOGNIZED LOSSES |
| 67946 | PURCHASED OUTSIDE CLASS PERIOD |
| 67947 | NO RECOGNIZED LOSSES |
| 67948 | PURCHASED OUTSIDE CLASS PERIOD |
| 67951 | PURCHASED OUTSIDE CLASS PERIOD |
| 67958 | NO RECOGNIZED LOSSES |
| 67959 | NO RECOGNIZED LOSSES |
| 67961 | NO RECOGNIZED LOSSES |
| 67964 | PURCHASED OUTSIDE CLASS PERIOD |
| 67967 | NO RECOGNIZED LOSSES |
| 67976 | PURCHASED OUTSIDE CLASS PERIOD |
| 67977 | PURCHASED OUTSIDE CLASS PERIOD |
| 67978 | PURCHASED OUTSIDE CLASS PERIOD |
| 67979 | PURCHASED OUTSIDE CLASS PERIOD |
| 67980 | PURCHASED OUTSIDE CLASS PERIOD |
| 67981 | PURCHASED OUTSIDE CLASS PERIOD |
| 67982 | PURCHASED OUTSIDE CLASS PERIOD |
| 67983 | PURCHASED OUTSIDE CLASS PERIOD |
| 67984 | PURCHASED OUTSIDE CLASS PERIOD |
| 67985 | PURCHASED OUTSIDE CLASS PERIOD |
| 67986 | PURCHASED OUTSIDE CLASS PERIOD |
| 67987 | PURCHASED OUTSIDE CLASS PERIOD |
| 67988 | PURCHASED OUTSIDE CLASS PERIOD |
| 67989 | PURCHASED OUTSIDE CLASS PERIOD |
| 67990 | PURCHASED OUTSIDE CLASS PERIOD |
| 67991 | PURCHASED OUTSIDE CLASS PERIOD |
| 67992 | PURCHASED OUTSIDE CLASS PERIOD |
| 67993 | PURCHASED OUTSIDE CLASS PERIOD |
| 67994 | PURCHASED OUTSIDE CLASS PERIOD |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 67995 | PURCHASED OUTSIDE CLASS PERIOD |
| 67996 | PURCHASED OUTSIDE CLASS PERIOD |
| 67997 | PURCHASED OUTSIDE CLASS PERIOD |
| 67998 | PURCHASED OUTSIDE CLASS PERIOD |
| 67999 | PURCHASED OUTSIDE CLASS PERIOD |
| 68000 | PURCHASED OUTSIDE CLASS PERIOD |
| 68001 | PURCHASED OUTSIDE CLASS PERIOD |
| 68002 | PURCHASED OUTSIDE CLASS PERIOD |
| 68003 | PURCHASED OUTSIDE CLASS PERIOD |
| 68004 | PURCHASED OUTSIDE CLASS PERIOD |
| 68005 | PURCHASED OUTSIDE CLASS PERIOD |
| 68006 | PURCHASED OUTSIDE CLASS PERIOD |
| 68007 | PURCHASED OUTSIDE CLASS PERIOD |
| 68008 | PURCHASED OUTSIDE CLASS PERIOD |
| 68009 | PURCHASED OUTSIDE CLASS PERIOD |
| 68010 | PURCHASED OUTSIDE CLASS PERIOD |
| 68011 | PURCHASED OUTSIDE CLASS PERIOD |
| 68012 | PURCHASED OUTSIDE CLASS PERIOD |
| 68013 | PURCHASED OUTSIDE CLASS PERIOD |
| 68014 | PURCHASED OUTSIDE CLASS PERIOD |
| 68015 | PURCHASED OUTSIDE CLASS PERIOD |
| 68016 | PURCHASED OUTSIDE CLASS PERIOD |
| 68017 | PURCHASED OUTSIDE CLASS PERIOD |
| 68018 | PURCHASED OUTSIDE CLASS PERIOD |
| 68019 | PURCHASED OUTSIDE CLASS PERIOD |
| 68020 | PURCHASED OUTSIDE CLASS PERIOD |
| 68021 | PURCHASED OUTSIDE CLASS PERIOD |
| 68022 | PURCHASED OUTSIDE CLASS PERIOD |
| 68023 | PURCHASED OUTSIDE CLASS PERIOD |
| 68024 | PURCHASED OUTSIDE CLASS PERIOD |
| 68025 | PURCHASED OUTSIDE CLASS PERIOD |
| 68026 | PURCHASED OUTSIDE CLASS PERIOD |
| 68027 | PURCHASED OUTSIDE CLASS PERIOD |
| 68028 | PURCHASED OUTSIDE CLASS PERIOD |
| 68029 | PURCHASED OUTSIDE CLASS PERIOD |
| 68030 | PURCHASED OUTSIDE CLASS PERIOD |
| 68031 | PURCHASED OUTSIDE CLASS PERIOD |
| 68032 | PURCHASED OUTSIDE CLASS PERIOD |
| 68033 | PURCHASED OUTSIDE CLASS PERIOD |
| 68034 | PURCHASED OUTSIDE CLASS PERIOD |
| 68035 | PURCHASED OUTSIDE CLASS PERIOD |
| 68036 | PURCHASED OUTSIDE CLASS PERIOD |
| 68037 | PURCHASED OUTSIDE CLASS PERIOD |
| 68038 | PURCHASED OUTSIDE CLASS PERIOD |
| 68039 | PURCHASED OUTSIDE CLASS PERIOD |
| 68040 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 68041 | PURCHASED OUTSIDE CLASS PERIOD |
| 68042 | PURCHASED OUTSIDE CLASS PERIOD |
| 68043 | PURCHASED OUTSIDE CLASS PERIOD |
| 68044 | PURCHASED OUTSIDE CLASS PERIOD |
| 68045 | PURCHASED OUTSIDE CLASS PERIOD |
| 68046 | PURCHASED OUTSIDE CLASS PERIOD |
| 68047 | PURCHASED OUTSIDE CLASS PERIOD |
| 68048 | PURCHASED OUTSIDE CLASS PERIOD |
| 68049 | PURCHASED OUTSIDE CLASS PERIOD |
| 68050 | PURCHASED OUTSIDE CLASS PERIOD |
| 68051 | PURCHASED OUTSIDE CLASS PERIOD |
| 68052 | PURCHASED OUTSIDE CLASS PERIOD |
| 68053 | PURCHASED OUTSIDE CLASS PERIOD |
| 68054 | PURCHASED OUTSIDE CLASS PERIOD |
| 68055 | PURCHASED OUTSIDE CLASS PERIOD |
| 68056 | PURCHASED OUTSIDE CLASS PERIOD |
| 68057 | PURCHASED OUTSIDE CLASS PERIOD |
| 68058 | PURCHASED OUTSIDE CLASS PERIOD |
| 68059 | PURCHASED OUTSIDE CLASS PERIOD |
| 68060 | PURCHASED OUTSIDE CLASS PERIOD |
| 68061 | PURCHASED OUTSIDE CLASS PERIOD |
| 68062 | PURCHASED OUTSIDE CLASS PERIOD |
| 68063 | PURCHASED OUTSIDE CLASS PERIOD |
| 68064 | PURCHASED OUTSIDE CLASS PERIOD |
| 68065 | PURCHASED OUTSIDE CLASS PERIOD |
| 68066 | PURCHASED OUTSIDE CLASS PERIOD |
| 68067 | PURCHASED OUTSIDE CLASS PERIOD |
| 68068 | PURCHASED OUTSIDE CLASS PERIOD |
| 68069 | PURCHASED OUTSIDE CLASS PERIOD |
| 68070 | PURCHASED OUTSIDE CLASS PERIOD |
| 68071 | PURCHASED OUTSIDE CLASS PERIOD |
| 68072 | PURCHASED OUTSIDE CLASS PERIOD |
| 68073 | PURCHASED OUTSIDE CLASS PERIOD |
| 68074 | PURCHASED OUTSIDE CLASS PERIOD |
| 68075 | PURCHASED OUTSIDE CLASS PERIOD |
| 68076 | PURCHASED OUTSIDE CLASS PERIOD |
| 68077 | PURCHASED OUTSIDE CLASS PERIOD |
| 68078 | PURCHASED OUTSIDE CLASS PERIOD |
| 68079 | PURCHASED OUTSIDE CLASS PERIOD |
| 68080 | PURCHASED OUTSIDE CLASS PERIOD |
| 68081 | PURCHASED OUTSIDE CLASS PERIOD |
| 68082 | PURCHASED OUTSIDE CLASS PERIOD |
| 68083 | PURCHASED OUTSIDE CLASS PERIOD |
| 68084 | PURCHASED OUTSIDE CLASS PERIOD |
| 68085 | PURCHASED OUTSIDE CLASS PERIOD |
| 68086 | PURCHASED OUTSIDE CLASS PERIOD |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 68087 | PURCHASED OUTSIDE CLASS PERIOD |
| 68088 | PURCHASED OUTSIDE CLASS PERIOD |
| 68089 | PURCHASED OUTSIDE CLASS PERIOD |
| 68090 | PURCHASED OUTSIDE CLASS PERIOD |
| 68091 | PURCHASED OUTSIDE CLASS PERIOD |
| 68092 | PURCHASED OUTSIDE CLASS PERIOD |
| 68093 | PURCHASED OUTSIDE CLASS PERIOD |
| 68094 | PURCHASED OUTSIDE CLASS PERIOD |
| 68095 | PURCHASED OUTSIDE CLASS PERIOD |
| 68096 | PURCHASED OUTSIDE CLASS PERIOD |
| 68097 | PURCHASED OUTSIDE CLASS PERIOD |
| 68098 | PURCHASED OUTSIDE CLASS PERIOD |
| 68099 | PURCHASED OUTSIDE CLASS PERIOD |
| 68100 | PURCHASED OUTSIDE CLASS PERIOD |
| 68101 | PURCHASED OUTSIDE CLASS PERIOD |
| 68102 | PURCHASED OUTSIDE CLASS PERIOD |
| 68103 | PURCHASED OUTSIDE CLASS PERIOD |
| 68104 | PURCHASED OUTSIDE CLASS PERIOD |
| 68105 | PURCHASED OUTSIDE CLASS PERIOD |
| 68106 | PURCHASED OUTSIDE CLASS PERIOD |
| 68107 | PURCHASED OUTSIDE CLASS PERIOD |
| 68108 | PURCHASED OUTSIDE CLASS PERIOD |
| 68109 | PURCHASED OUTSIDE CLASS PERIOD |
| 68110 | PURCHASED OUTSIDE CLASS PERIOD |
| 68111 | PURCHASED OUTSIDE CLASS PERIOD |
| 68112 | PURCHASED OUTSIDE CLASS PERIOD |
| 68113 | PURCHASED OUTSIDE CLASS PERIOD |
| 68114 | PURCHASED OUTSIDE CLASS PERIOD |
| 68115 | PURCHASED OUTSIDE CLASS PERIOD |
| 68116 | PURCHASED OUTSIDE CLASS PERIOD |
| 68117 | PURCHASED OUTSIDE CLASS PERIOD |
| 68118 | PURCHASED OUTSIDE CLASS PERIOD |
| 68119 | PURCHASED OUTSIDE CLASS PERIOD |
| 68120 | PURCHASED OUTSIDE CLASS PERIOD |
| 68121 | PURCHASED OUTSIDE CLASS PERIOD |
| 68122 | PURCHASED OUTSIDE CLASS PERIOD |
| 68123 | PURCHASED OUTSIDE CLASS PERIOD |
| 68124 | PURCHASED OUTSIDE CLASS PERIOD |
| 68125 | PURCHASED OUTSIDE CLASS PERIOD |
| 68126 | PURCHASED OUTSIDE CLASS PERIOD |
| 68127 | PURCHASED OUTSIDE CLASS PERIOD |
| 68128 | PURCHASED OUTSIDE CLASS PERIOD |
| 68129 | PURCHASED OUTSIDE CLASS PERIOD |
| 68130 | PURCHASED OUTSIDE CLASS PERIOD |
| 68131 | PURCHASED OUTSIDE CLASS PERIOD |
| 68132 | PURCHASED OUTSIDE CLASS PERIOD |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 68133 | PURCHASED OUTSIDE CLASS PERIOD |
| 68134 | PURCHASED OUTSIDE CLASS PERIOD |
| 68135 | PURCHASED OUTSIDE CLASS PERIOD |
| 68136 | PURCHASED OUTSIDE CLASS PERIOD |
| 68137 | PURCHASED OUTSIDE CLASS PERIOD |
| 68138 | PURCHASED OUTSIDE CLASS PERIOD |
| 68139 | PURCHASED OUTSIDE CLASS PERIOD |
| 68140 | PURCHASED OUTSIDE CLASS PERIOD |
| 68141 | PURCHASED OUTSIDE CLASS PERIOD |
| 68142 | PURCHASED OUTSIDE CLASS PERIOD |
| 68143 | PURCHASED OUTSIDE CLASS PERIOD |
| 68144 | PURCHASED OUTSIDE CLASS PERIOD |
| 68145 | PURCHASED OUTSIDE CLASS PERIOD |
| 68146 | PURCHASED OUTSIDE CLASS PERIOD |
| 68147 | PURCHASED OUTSIDE CLASS PERIOD |
| 68148 | PURCHASED OUTSIDE CLASS PERIOD |
| 68149 | PURCHASED OUTSIDE CLASS PERIOD |
| 68150 | PURCHASED OUTSIDE CLASS PERIOD |
| 68151 | PURCHASED OUTSIDE CLASS PERIOD |
| 68152 | PURCHASED OUTSIDE CLASS PERIOD |
| 68153 | PURCHASED OUTSIDE CLASS PERIOD |
| 68154 | PURCHASED OUTSIDE CLASS PERIOD |
| 68155 | PURCHASED OUTSIDE CLASS PERIOD |
| 68156 | PURCHASED OUTSIDE CLASS PERIOD |
| 68157 | PURCHASED OUTSIDE CLASS PERIOD |
| 68158 | PURCHASED OUTSIDE CLASS PERIOD |
| 68159 | PURCHASED OUTSIDE CLASS PERIOD |
| 68160 | PURCHASED OUTSIDE CLASS PERIOD |
| 68161 | PURCHASED OUTSIDE CLASS PERIOD |
| 68162 | PURCHASED OUTSIDE CLASS PERIOD |
| 68163 | PURCHASED OUTSIDE CLASS PERIOD |
| 68164 | PURCHASED OUTSIDE CLASS PERIOD |
| 68165 | PURCHASED OUTSIDE CLASS PERIOD |
| 68166 | PURCHASED OUTSIDE CLASS PERIOD |
| 68167 | PURCHASED OUTSIDE CLASS PERIOD |
| 68168 | PURCHASED OUTSIDE CLASS PERIOD |
| 68169 | PURCHASED OUTSIDE CLASS PERIOD |
| 68170 | PURCHASED OUTSIDE CLASS PERIOD |
| 68171 | PURCHASED OUTSIDE CLASS PERIOD |
| 68172 | PURCHASED OUTSIDE CLASS PERIOD |
| 68173 | PURCHASED OUTSIDE CLASS PERIOD |
| 68174 | PURCHASED OUTSIDE CLASS PERIOD |
| 68175 | PURCHASED OUTSIDE CLASS PERIOD |
| 68176 | PURCHASED OUTSIDE CLASS PERIOD |
| 68177 | PURCHASED OUTSIDE CLASS PERIOD |
| 68178 | PURCHASED OUTSIDE CLASS PERIOD |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 68179 | PURCHASED OUTSIDE CLASS PERIOD |
| 68180 | PURCHASED OUTSIDE CLASS PERIOD |
| 68181 | PURCHASED OUTSIDE CLASS PERIOD |
| 68182 | PURCHASED OUTSIDE CLASS PERIOD |
| 68183 | PURCHASED OUTSIDE CLASS PERIOD |
| 68184 | PURCHASED OUTSIDE CLASS PERIOD |
| 68185 | PURCHASED OUTSIDE CLASS PERIOD |
| 68186 | PURCHASED OUTSIDE CLASS PERIOD |
| 68187 | PURCHASED OUTSIDE CLASS PERIOD |
| 68188 | PURCHASED OUTSIDE CLASS PERIOD |
| 68189 | PURCHASED OUTSIDE CLASS PERIOD |
| 68190 | PURCHASED OUTSIDE CLASS PERIOD |
| 68191 | PURCHASED OUTSIDE CLASS PERIOD |
| 68192 | PURCHASED OUTSIDE CLASS PERIOD |
| 68193 | PURCHASED OUTSIDE CLASS PERIOD |
| 68194 | PURCHASED OUTSIDE CLASS PERIOD |
| 68195 | PURCHASED OUTSIDE CLASS PERIOD |
| 68196 | PURCHASED OUTSIDE CLASS PERIOD |
| 68197 | PURCHASED OUTSIDE CLASS PERIOD |
| 68198 | PURCHASED OUTSIDE CLASS PERIOD |
| 68199 | PURCHASED OUTSIDE CLASS PERIOD |
| 68200 | PURCHASED OUTSIDE CLASS PERIOD |
| 68201 | PURCHASED OUTSIDE CLASS PERIOD |
| 68202 | PURCHASED OUTSIDE CLASS PERIOD |
| 68203 | PURCHASED OUTSIDE CLASS PERIOD |
| 68204 | PURCHASED OUTSIDE CLASS PERIOD |
| 68205 | PURCHASED OUTSIDE CLASS PERIOD |
| 68206 | PURCHASED OUTSIDE CLASS PERIOD |
| 68207 | PURCHASED OUTSIDE CLASS PERIOD |
| 68208 | PURCHASED OUTSIDE CLASS PERIOD |
| 68209 | PURCHASED OUTSIDE CLASS PERIOD |
| 68210 | PURCHASED OUTSIDE CLASS PERIOD |
| 68211 | PURCHASED OUTSIDE CLASS PERIOD |
| 68212 | PURCHASED OUTSIDE CLASS PERIOD |
| 68213 | PURCHASED OUTSIDE CLASS PERIOD |
| 68214 | PURCHASED OUTSIDE CLASS PERIOD |
| 68215 | PURCHASED OUTSIDE CLASS PERIOD |
| 68216 | PURCHASED OUTSIDE CLASS PERIOD |
| 68217 | PURCHASED OUTSIDE CLASS PERIOD |
| 68218 | PURCHASED OUTSIDE CLASS PERIOD |
| 68219 | PURCHASED OUTSIDE CLASS PERIOD |
| 68220 | PURCHASED OUTSIDE CLASS PERIOD |
| 68221 | PURCHASED OUTSIDE CLASS PERIOD |
| 68222 | PURCHASED OUTSIDE CLASS PERIOD |
| 68223 | PURCHASED OUTSIDE CLASS PERIOD |
| 68224 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 68225 | PURCHASED OUTSIDE CLASS PERIOD |
| 68226 | PURCHASED OUTSIDE CLASS PERIOD |
| 68227 | PURCHASED OUTSIDE CLASS PERIOD |
| 68228 | PURCHASED OUTSIDE CLASS PERIOD |
| 68229 | PURCHASED OUTSIDE CLASS PERIOD |
| 68230 | PURCHASED OUTSIDE CLASS PERIOD |
| 68231 | PURCHASED OUTSIDE CLASS PERIOD |
| 68232 | PURCHASED OUTSIDE CLASS PERIOD |
| 68233 | PURCHASED OUTSIDE CLASS PERIOD |
| 68234 | PURCHASED OUTSIDE CLASS PERIOD |
| 68235 | PURCHASED OUTSIDE CLASS PERIOD |
| 68236 | PURCHASED OUTSIDE CLASS PERIOD |
| 68237 | PURCHASED OUTSIDE CLASS PERIOD |
| 68238 | PURCHASED OUTSIDE CLASS PERIOD |
| 68239 | PURCHASED OUTSIDE CLASS PERIOD |
| 68240 | PURCHASED OUTSIDE CLASS PERIOD |
| 68241 | PURCHASED OUTSIDE CLASS PERIOD |
| 68242 | PURCHASED OUTSIDE CLASS PERIOD |
| 68243 | PURCHASED OUTSIDE CLASS PERIOD |
| 68244 | PURCHASED OUTSIDE CLASS PERIOD |
| 68245 | PURCHASED OUTSIDE CLASS PERIOD |
| 68246 | PURCHASED OUTSIDE CLASS PERIOD |
| 68247 | PURCHASED OUTSIDE CLASS PERIOD |
| 68248 | PURCHASED OUTSIDE CLASS PERIOD |
| 68249 | PURCHASED OUTSIDE CLASS PERIOD |
| 68250 | PURCHASED OUTSIDE CLASS PERIOD |
| 68251 | PURCHASED OUTSIDE CLASS PERIOD |
| 68252 | PURCHASED OUTSIDE CLASS PERIOD |
| 68253 | PURCHASED OUTSIDE CLASS PERIOD |
| 68254 | PURCHASED OUTSIDE CLASS PERIOD |
| 68255 | PURCHASED OUTSIDE CLASS PERIOD |
| 68256 | PURCHASED OUTSIDE CLASS PERIOD |
| 68257 | PURCHASED OUTSIDE CLASS PERIOD |
| 68258 | PURCHASED OUTSIDE CLASS PERIOD |
| 68259 | PURCHASED OUTSIDE CLASS PERIOD |
| 68260 | PURCHASED OUTSIDE CLASS PERIOD |
| 68261 | PURCHASED OUTSIDE CLASS PERIOD |
| 68262 | PURCHASED OUTSIDE CLASS PERIOD |
| 68263 | PURCHASED OUTSIDE CLASS PERIOD |
| 68264 | PURCHASED OUTSIDE CLASS PERIOD |
| 68265 | PURCHASED OUTSIDE CLASS PERIOD |
| 68266 | PURCHASED OUTSIDE CLASS PERIOD |
| 68267 | PURCHASED OUTSIDE CLASS PERIOD |
| 68268 | PURCHASED OUTSIDE CLASS PERIOD |
| 68269 | PURCHASED OUTSIDE CLASS PERIOD |
| 68270 | PURCHASED OUTSIDE CLASS PERIOD |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 68271 | PURCHASED OUTSIDE CLASS PERIOD |
| 68272 | PURCHASED OUTSIDE CLASS PERIOD |
| 68273 | PURCHASED OUTSIDE CLASS PERIOD |
| 68274 | PURCHASED OUTSIDE CLASS PERIOD |
| 68275 | PURCHASED OUTSIDE CLASS PERIOD |
| 68276 | PURCHASED OUTSIDE CLASS PERIOD |
| 68277 | PURCHASED OUTSIDE CLASS PERIOD |
| 68278 | PURCHASED OUTSIDE CLASS PERIOD |
| 68279 | PURCHASED OUTSIDE CLASS PERIOD |
| 68280 | PURCHASED OUTSIDE CLASS PERIOD |
| 68281 | PURCHASED OUTSIDE CLASS PERIOD |
| 68283 | SHARES NOT PURCHASED |
| 68286 | PURCHASED OUTSIDE CLASS PERIOD |
| 68287 | PURCHASED OUTSIDE CLASS PERIOD |
| 68288 | NO RECOGNIZED LOSSES |
| 68289 | PURCHASED OUTSIDE CLASS PERIOD |
| 68290 | NO RECOGNIZED LOSSES |
| 68291 | NO RECOGNIZED LOSSES |
| 68292 | NO RECOGNIZED LOSSES |
| 68293 | NO RECOGNIZED LOSSES |
| 68294 | NO RECOGNIZED LOSSES |
| 68295 | NO RECOGNIZED LOSSES |
| 68296 | NO RECOGNIZED LOSSES |
| 68297 | NO RECOGNIZED LOSSES |
| 68298 | NO RECOGNIZED LOSSES |
| 68299 | PURCHASED OUTSIDE CLASS PERIOD |
| 68300 | PURCHASED OUTSIDE CLASS PERIOD |
| 68301 | SHARES NOT PURCHASED |
| 68302 | SHARES NOT PURCHASED |
| 68303 | SHARES NOT PURCHASED |
| 68304 | SHARES NOT PURCHASED |
| 68305 | SHARES NOT PURCHASED |
| 68306 | SHARES NOT PURCHASED |
| 68307 | NO RECOGNIZED LOSSES |
| 68308 | NO RECOGNIZED LOSSES |
| 68310 | NO RECOGNIZED LOSSES |
| 68311 | NO RECOGNIZED LOSSES |
| 68312 | NO RECOGNIZED LOSSES |
| 68313 | NO RECOGNIZED LOSSES |
| 68314 | NO RECOGNIZED LOSSES |
| 68315 | NO RECOGNIZED LOSSES |
| 68316 | NO RECOGNIZED LOSSES |
| 68317 | NO RECOGNIZED LOSSES |
| 68318 | NO RECOGNIZED LOSSES |
| 68319 | NO RECOGNIZED LOSSES |
| 68320 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 68321 | NO RECOGNIZED LOSSES |
| 68322 | NO RECOGNIZED LOSSES |
| 68323 | NO RECOGNIZED LOSSES |
| 68324 | SHARES SOLD SHORT |
| 68325 | PURCHASED OUTSIDE CLASS PERIOD |
| 68326 | NO RECOGNIZED LOSSES |
| 68327 | NO RECOGNIZED LOSSES |
| 68328 | SHARES NOT PURCHASED |
| 68329 | NO RECOGNIZED LOSSES |
| 68330 | NO RECOGNIZED LOSSES |
| 68331 | NO RECOGNIZED LOSSES |
| 68332 | NO RECOGNIZED LOSSES |
| 68333 | NO RECOGNIZED LOSSES |
| 68334 | SHARES SOLD SHORT |
| 68335 | SHARES SOLD SHORT |
| 68336 | NO RECOGNIZED LOSSES |
| 68337 | NO RECOGNIZED LOSSES |
| 68338 | NO RECOGNIZED LOSSES |
| 68339 | NO RECOGNIZED LOSSES |
| 68340 | NO RECOGNIZED LOSSES |
| 68341 | NO RECOGNIZED LOSSES |
| 68342 | NO RECOGNIZED LOSSES |
| 68343 | NO RECOGNIZED LOSSES |
| 68344 | NO RECOGNIZED LOSSES |
| 68345 | NO RECOGNIZED LOSSES |
| 68346 | NO RECOGNIZED LOSSES |
| 68347 | NO RECOGNIZED LOSSES |
| 68348 | NO RECOGNIZED LOSSES |
| 68352 | NO RECOGNIZED LOSSES |
| 68355 | NO RECOGNIZED LOSSES |
| 68356 | NO RECOGNIZED LOSSES |
| 68357 | SHARES NOT PURCHASED |
| 68358 | NO RECOGNIZED LOSSES |
| 68361 | NO RECOGNIZED LOSSES |
| 68362 | NO RECOGNIZED LOSSES |
| 68363 | NO RECOGNIZED LOSSES |
| 68365 | NO RECOGNIZED LOSSES |
| 68366 | PURCHASED OUTSIDE CLASS PERIOD |
| 68367 | NO RECOGNIZED LOSSES |
| 68368 | NO RECOGNIZED LOSSES |
| 68369 | NO RECOGNIZED LOSSES |
| 68370 | NO RECOGNIZED LOSSES |
| 68371 | NO RECOGNIZED LOSSES |
| 68372 | SHARES NOT PURCHASED |
| 68373 | PURCHASED OUTSIDE CLASS PERIOD |
| 68374 | SHARES NOT PURCHASED |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 68375 | NO RECOGNIZED LOSSES |
| 68377 | PURCHASED OUTSIDE CLASS PERIOD |
| 68378 | SHARES NOT PURCHASED |
| 68379 | NO RECOGNIZED LOSSES |
| 68381 | NO RECOGNIZED LOSSES |
| 68382 | SHARES NOT PURCHASED |
| 68383 | SHARES NOT PURCHASED |
| 68384 | NO RECOGNIZED LOSSES |
| 68385 | NO RECOGNIZED LOSSES |
| 68387 | NO RECOGNIZED LOSSES |
| 68390 | PURCHASED OUTSIDE CLASS PERIOD |
| 68391 | NO RECOGNIZED LOSSES |
| 68392 | NO RECOGNIZED LOSSES |
| 68393 | NO RECOGNIZED LOSSES |
| 68394 | NO RECOGNIZED LOSSES |
| 68396 | SHARES NOT PURCHASED |
| 68397 | SHARES NOT PURCHASED |
| 68398 | SHARES NOT PURCHASED |
| 68399 | PURCHASED OUTSIDE CLASS PERIOD |
| 68400 | SHARES NOT PURCHASED |
| 68401 | SHARES NOT PURCHASED |
| 68402 | SHARES NOT PURCHASED |
| 68403 | SHARES NOT PURCHASED |
| 68404 | SHARES NOT PURCHASED |
| 68405 | SHARES NOT PURCHASED |
| 68406 | NO RECOGNIZED LOSSES |
| 68407 | NO RECOGNIZED LOSSES |
| 68408 | SHARES NOT PURCHASED |
| 68409 | SHARES NOT PURCHASED |
| 68411 | SHARES NOT PURCHASED |
| 68412 | NO RECOGNIZED LOSSES |
| 68413 | NO RECOGNIZED LOSSES |
| 68414 | NO RECOGNIZED LOSSES |
| 68415 | NO RECOGNIZED LOSSES |
| 68416 | NO RECOGNIZED LOSSES |
| 68419 | SHARES NOT PURCHASED |
| 68420 | SHARES NOT PURCHASED |
| 68421 | SHARES NOT PURCHASED |
| 68422 | PURCHASED OUTSIDE CLASS PERIOD |
| 68427 | NO RECOGNIZED LOSSES |
| 68429 | NO RECOGNIZED LOSSES |
| 68430 | NO RECOGNIZED LOSSES |
| 68431 | SHARES SOLD SHORT |
| 68432 | NO RECOGNIZED LOSSES |
| 68433 | NO RECOGNIZED LOSSES |
| 68434 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 68435 | NO RECOGNIZED LOSSES |
| 68436 | PURCHASED OUTSIDE CLASS PERIOD |
| 68437 | NO RECOGNIZED LOSSES |
| 68438 | SHARES NOT PURCHASED |
| 68439 | PURCHASED OUTSIDE CLASS PERIOD |
| 68440 | NO RECOGNIZED LOSSES |
| 68441 | PURCHASED OUTSIDE CLASS PERIOD |
| 68442 | PURCHASED OUTSIDE CLASS PERIOD |
| 68443 | NO RECOGNIZED LOSSES |
| 68444 | NO RECOGNIZED LOSSES |
| 68445 | NO RECOGNIZED LOSSES |
| 68446 | NO RECOGNIZED LOSSES |
| 68447 | NO RECOGNIZED LOSSES |
| 68448 | PURCHASED OUTSIDE CLASS PERIOD |
| 68449 | PURCHASED OUTSIDE CLASS PERIOD |
| 68450 | NO RECOGNIZED LOSSES |
| 68451 | PURCHASED OUTSIDE CLASS PERIOD |
| 68452 | NO RECOGNIZED LOSSES |
| 68453 | PURCHASED OUTSIDE CLASS PERIOD |
| 68454 | NO RECOGNIZED LOSSES |
| 68455 | NO RECOGNIZED LOSSES |
| 68456 | PURCHASED OUTSIDE CLASS PERIOD |
| 68457 | NO RECOGNIZED LOSSES |
| 68458 | NO RECOGNIZED LOSSES |
| 68459 | NO RECOGNIZED LOSSES |
| 68460 | NO RECOGNIZED LOSSES |
| 68461 | PURCHASED OUTSIDE CLASS PERIOD |
| 68462 | PURCHASED OUTSIDE CLASS PERIOD |
| 68463 | PURCHASED OUTSIDE CLASS PERIOD |
| 68464 | NO RECOGNIZED LOSSES |
| 68465 | PURCHASED OUTSIDE CLASS PERIOD |
| 68466 | NO RECOGNIZED LOSSES |
| 68467 | NO RECOGNIZED LOSSES |
| 68468 | PURCHASED OUTSIDE CLASS PERIOD |
| 68469 | NO RECOGNIZED LOSSES |
| 68470 | NO RECOGNIZED LOSSES |
| 68471 | PURCHASED OUTSIDE CLASS PERIOD |
| 68472 | PURCHASED OUTSIDE CLASS PERIOD |
| 68473 | PURCHASED OUTSIDE CLASS PERIOD |
| 68474 | NO RECOGNIZED LOSSES |
| 68475 | NO RECOGNIZED LOSSES |
| 68476 | NO RECOGNIZED LOSSES |
| 68477 | NO RECOGNIZED LOSSES |
| 68478 | PURCHASED OUTSIDE CLASS PERIOD |
| 68479 | NO RECOGNIZED LOSSES |
| 68480 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 68481 | PURCHASED OUTSIDE CLASS PERIOD |
| 68482 | NO RECOGNIZED LOSSES |
| 68483 | PURCHASED OUTSIDE CLASS PERIOD |
| 68484 | PURCHASED OUTSIDE CLASS PERIOD |
| 68485 | PURCHASED OUTSIDE CLASS PERIOD |
| 68486 | PURCHASED OUTSIDE CLASS PERIOD |
| 68487 | PURCHASED OUTSIDE CLASS PERIOD |
| 68488 | PURCHASED OUTSIDE CLASS PERIOD |
| 68489 | PURCHASED OUTSIDE CLASS PERIOD |
| 68490 | PURCHASED OUTSIDE CLASS PERIOD |
| 68491 | NO RECOGNIZED LOSSES |
| 68492 | PURCHASED OUTSIDE CLASS PERIOD |
| 68493 | NO RECOGNIZED LOSSES |
| 68494 | NO RECOGNIZED LOSSES |
| 68495 | PURCHASED OUTSIDE CLASS PERIOD |
| 68496 | NO RECOGNIZED LOSSES |
| 68497 | NO RECOGNIZED LOSSES |
| 68498 | NO RECOGNIZED LOSSES |
| 68499 | SHARES NOT PURCHASED |
| 68500 | NO RECOGNIZED LOSSES |
| 68501 | PURCHASED OUTSIDE CLASS PERIOD |
| 68502 | NO RECOGNIZED LOSSES |
| 68503 | NO RECOGNIZED LOSSES |
| 68504 | PURCHASED OUTSIDE CLASS PERIOD |
| 68505 | PURCHASED OUTSIDE CLASS PERIOD |
| 68506 | PURCHASED OUTSIDE CLASS PERIOD |
| 68507 | PURCHASED OUTSIDE CLASS PERIOD |
| 68508 | NO RECOGNIZED LOSSES |
| 68509 | NO RECOGNIZED LOSSES |
| 68510 | NO RECOGNIZED LOSSES |
| 68511 | NO RECOGNIZED LOSSES |
| 68512 | SHARES NOT PURCHASED |
| 68513 | SHARES NOT PURCHASED |
| 68514 | SHARES NOT PURCHASED |
| 68515 | SHARES NOT PURCHASED |
| 68516 | SHARES NOT PURCHASED |
| 68517 | SHARES NOT PURCHASED |
| 68519 | PURCHASED OUTSIDE CLASS PERIOD |
| 68520 | PURCHASED OUTSIDE CLASS PERIOD |
| 68522 | NO RECOGNIZED LOSSES |
| 68525 | NO RECOGNIZED LOSSES |
| 68526 | NO RECOGNIZED LOSSES |
| 68527 | NO RECOGNIZED LOSSES |
| 68530 | PURCHASED OUTSIDE CLASS PERIOD |
| 68535 | NO RECOGNIZED LOSSES |
| 68537 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 68538 | SHARES SOLD SHORT |
| 68539 | NO RECOGNIZED LOSSES |
| 68540 | SHARES SOLD SHORT |
| 68541 | NO RECOGNIZED LOSSES |
| 68542 | NO RECOGNIZED LOSSES |
| 68545 | NO RECOGNIZED LOSSES |
| 68546 | NO RECOGNIZED LOSSES |
| 68547 | NO RECOGNIZED LOSSES |
| 68549 | NO RECOGNIZED LOSSES |
| 68550 | NO RECOGNIZED LOSSES |
| 68551 | NO RECOGNIZED LOSSES |
| 68552 | NO RECOGNIZED LOSSES |
| 68553 | NO RECOGNIZED LOSSES |
| 68554 | NO RECOGNIZED LOSSES |
| 68555 | NO RECOGNIZED LOSSES |
| 68556 | NO RECOGNIZED LOSSES |
| 68557 | NO RECOGNIZED LOSSES |
| 68558 | NO RECOGNIZED LOSSES |
| 68563 | NO RECOGNIZED LOSSES |
| 68565 | NO RECOGNIZED LOSSES |
| 68566 | NO RECOGNIZED LOSSES |
| 68567 | NO RECOGNIZED LOSSES |
| 68568 | NO RECOGNIZED LOSSES |
| 68570 | NO RECOGNIZED LOSSES |
| 68573 | NO RECOGNIZED LOSSES |
| 68574 | NO RECOGNIZED LOSSES |
| 68575 | NO RECOGNIZED LOSSES |
| 68577 | NO RECOGNIZED LOSSES |
| 68579 | NO RECOGNIZED LOSSES |
| 68582 | NO RECOGNIZED LOSSES |
| 68585 | NO RECOGNIZED LOSSES |
| 68586 | NO RECOGNIZED LOSSES |
| 68587 | NO RECOGNIZED LOSSES |
| 68589 | NO RECOGNIZED LOSSES |
| 68590 | NO RECOGNIZED LOSSES |
| 68592 | NO RECOGNIZED LOSSES |
| 68593 | NO RECOGNIZED LOSSES |
| 68594 | NO RECOGNIZED LOSSES |
| 68595 | NO RECOGNIZED LOSSES |
| 68596 | NO RECOGNIZED LOSSES |
| 68597 | NO RECOGNIZED LOSSES |
| 68602 | NO RECOGNIZED LOSSES |
| 68604 | NO RECOGNIZED LOSSES |
| 68605 | NO RECOGNIZED LOSSES |
| 68606 | NO RECOGNIZED LOSSES |
| 68609 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 68611 | NO RECOGNIZED LOSSES |
| 68613 | NO RECOGNIZED LOSSES |
| 68615 | NO RECOGNIZED LOSSES |
| 68616 | NO RECOGNIZED LOSSES |
| 68617 | NO RECOGNIZED LOSSES |
| 68619 | NO RECOGNIZED LOSSES |
| 68620 | NO RECOGNIZED LOSSES |
| 68621 | NO RECOGNIZED LOSSES |
| 68622 | NO RECOGNIZED LOSSES |
| 68623 | NO RECOGNIZED LOSSES |
| 68624 | NO RECOGNIZED LOSSES |
| 68625 | NO RECOGNIZED LOSSES |
| 68627 | NO RECOGNIZED LOSSES |
| 68632 | NO RECOGNIZED LOSSES |
| 68633 | NO RECOGNIZED LOSSES |
| 68634 | NO RECOGNIZED LOSSES |
| 68635 | NO RECOGNIZED LOSSES |
| 68636 | NO RECOGNIZED LOSSES |
| 68637 | NO RECOGNIZED LOSSES |
| 68638 | NO RECOGNIZED LOSSES |
| 68639 | NO RECOGNIZED LOSSES |
| 68641 | NO RECOGNIZED LOSSES |
| 68642 | NO RECOGNIZED LOSSES |
| 68643 | PURCHASED OUTSIDE CLASS PERIOD |
| 68644 | PURCHASED OUTSIDE CLASS PERIOD |
| 68645 | PURCHASED OUTSIDE CLASS PERIOD |
| 68646 | PURCHASED OUTSIDE CLASS PERIOD |
| 68647 | PURCHASED OUTSIDE CLASS PERIOD |
| 68648 | PURCHASED OUTSIDE CLASS PERIOD |
| 68649 | NO RECOGNIZED LOSSES |
| 68651 | PURCHASED OUTSIDE CLASS PERIOD |
| 68652 | PURCHASED OUTSIDE CLASS PERIOD |
| 68653 | NO RECOGNIZED LOSSES |
| 68654 | NO RECOGNIZED LOSSES |
| 68655 | NO RECOGNIZED LOSSES |
| 68656 | PURCHASED OUTSIDE CLASS PERIOD |
| 68658 | PURCHASED OUTSIDE CLASS PERIOD |
| 68660 | PURCHASED OUTSIDE CLASS PERIOD |
| 68661 | NO RECOGNIZED LOSSES |
| 68662 | NO RECOGNIZED LOSSES |
| 68663 | PURCHASED OUTSIDE CLASS PERIOD |
| 68664 | PURCHASED OUTSIDE CLASS PERIOD |
| 68665 | PURCHASED OUTSIDE CLASS PERIOD |
| 68666 | NO RECOGNIZED LOSSES |
| 68667 | NO RECOGNIZED LOSSES |
| 68668 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 68669 | PURCHASED OUTSIDE CLASS PERIOD |
| 68670 | NO RECOGNIZED LOSSES |
| 68671 | PURCHASED OUTSIDE CLASS PERIOD |
| 68672 | NO RECOGNIZED LOSSES |
| 68673 | PURCHASED OUTSIDE CLASS PERIOD |
| 68674 | PURCHASED OUTSIDE CLASS PERIOD |
| 68675 | PURCHASED OUTSIDE CLASS PERIOD |
| 68676 | PURCHASED OUTSIDE CLASS PERIOD |
| 68677 | PURCHASED OUTSIDE CLASS PERIOD |
| 68678 | PURCHASED OUTSIDE CLASS PERIOD |
| 68679 | NO RECOGNIZED LOSSES |
| 68680 | PURCHASED OUTSIDE CLASS PERIOD |
| 68681 | PURCHASED OUTSIDE CLASS PERIOD |
| 68682 | PURCHASED OUTSIDE CLASS PERIOD |
| 68683 | PURCHASED OUTSIDE CLASS PERIOD |
| 68684 | NO RECOGNIZED LOSSES |
| 68685 | PURCHASED OUTSIDE CLASS PERIOD |
| 68686 | PURCHASED OUTSIDE CLASS PERIOD |
| 68687 | NO RECOGNIZED LOSSES |
| 68688 | NO RECOGNIZED LOSSES |
| 68689 | NO RECOGNIZED LOSSES |
| 68690 | NO RECOGNIZED LOSSES |
| 68692 | PURCHASED OUTSIDE CLASS PERIOD |
| 68693 | PURCHASED OUTSIDE CLASS PERIOD |
| 68694 | PURCHASED OUTSIDE CLASS PERIOD |
| 68695 | NO RECOGNIZED LOSSES |
| 68697 | NO RECOGNIZED LOSSES |
| 68699 | NO RECOGNIZED LOSSES |
| 68700 | PURCHASED OUTSIDE CLASS PERIOD |
| 68701 | DUPLICATE CLAIMS FILED |
| 68702 | NO RECOGNIZED LOSSES |
| 68704 | NO RECOGNIZED LOSSES |
| 68705 | NO RECOGNIZED LOSSES |
| 68800 | NO RECOGNIZED LOSSES |
| 68801 | NO RECOGNIZED LOSSES |
| 68802 | NO RECOGNIZED LOSSES |
| 68803 | PURCHASED OUTSIDE CLASS PERIOD |
| 68804 | NO RECOGNIZED LOSSES |
| 68805 | NO RECOGNIZED LOSSES |
| 68806 | NO RECOGNIZED LOSSES |
| 68807 | NO RECOGNIZED LOSSES |
| 68808 | NO RECOGNIZED LOSSES |
| 68809 | NO RECOGNIZED LOSSES |
| 68810 | NO RECOGNIZED LOSSES |
| 68812 | PURCHASED OUTSIDE CLASS PERIOD |
| 68816 | PURCHASED OUTSIDE CLASS PERIOD |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 68817 | PURCHASED OUTSIDE CLASS PERIOD |
| 68818 | PURCHASED OUTSIDE CLASS PERIOD |
| 68819 | NO RECOGNIZED LOSSES |
| 68820 | NO RECOGNIZED LOSSES |
| 68821 | PURCHASED OUTSIDE CLASS PERIOD |
| 68822 | PURCHASED OUTSIDE CLASS PERIOD |
| 68823 | PURCHASED OUTSIDE CLASS PERIOD |
| 68824 | NO RECOGNIZED LOSSES |
| 68825 | PURCHASED OUTSIDE CLASS PERIOD |
| 68826 | NO RECOGNIZED LOSSES |
| 68827 | PURCHASED OUTSIDE CLASS PERIOD |
| 68828 | PURCHASED OUTSIDE CLASS PERIOD |
| 68829 | PURCHASED OUTSIDE CLASS PERIOD |
| 68830 | NO RECOGNIZED LOSSES |
| 68831 | NO RECOGNIZED LOSSES |
| 68832 | PURCHASED OUTSIDE CLASS PERIOD |
| 68833 | PURCHASED OUTSIDE CLASS PERIOD |
| 68834 | PURCHASED OUTSIDE CLASS PERIOD |
| 68835 | PURCHASED OUTSIDE CLASS PERIOD |
| 68837 | PURCHASED OUTSIDE CLASS PERIOD |
| 68838 | NO RECOGNIZED LOSSES |
| 68839 | NO RECOGNIZED LOSSES |
| 68841 | NO RECOGNIZED LOSSES |
| 68842 | NO RECOGNIZED LOSSES |
| 68843 | NO RECOGNIZED LOSSES |
| 68845 | NO RECOGNIZED LOSSES |
| 68846 | NO RECOGNIZED LOSSES |
| 68847 | NO RECOGNIZED LOSSES |
| 68848 | PURCHASED OUTSIDE CLASS PERIOD |
| 68849 | PURCHASED OUTSIDE CLASS PERIOD |
| 68852 | PURCHASED OUTSIDE CLASS PERIOD |
| 68853 | PURCHASED OUTSIDE CLASS PERIOD |
| 68854 | NO RECOGNIZED LOSSES |
| 68855 | NO RECOGNIZED LOSSES |
| 68856 | NO RECOGNIZED LOSSES |
| 68858 | NO RECOGNIZED LOSSES |
| 68859 | NO RECOGNIZED LOSSES |
| 68860 | PURCHASED OUTSIDE CLASS PERIOD |
| 68861 | PURCHASED OUTSIDE CLASS PERIOD |
| 68862 | NO RECOGNIZED LOSSES |
| 68864 | NO RECOGNIZED LOSSES |
| 68865 | NO RECOGNIZED LOSSES |
| 68866 | NO RECOGNIZED LOSSES |
| 68867 | PURCHASED OUTSIDE CLASS PERIOD |
| 68868 | NO RECOGNIZED LOSSES |
| 68869 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 68870 | PURCHASED OUTSIDE CLASS PERIOD |
| 68871 | PURCHASED OUTSIDE CLASS PERIOD |
| 68872 | PURCHASED OUTSIDE CLASS PERIOD |
| 68873 | NO RECOGNIZED LOSSES |
| 68874 | NO RECOGNIZED LOSSES |
| 68875 | PURCHASED OUTSIDE CLASS PERIOD |
| 68876 | NO RECOGNIZED LOSSES |
| 68877 | NO RECOGNIZED LOSSES |
| 68878 | NO RECOGNIZED LOSSES |
| 68879 | NO RECOGNIZED LOSSES |
| 68880 | NO RECOGNIZED LOSSES |
| 68881 | NO RECOGNIZED LOSSES |
| 68882 | NO RECOGNIZED LOSSES |
| 68883 | NO RECOGNIZED LOSSES |
| 68884 | NO RECOGNIZED LOSSES |
| 68885 | NO RECOGNIZED LOSSES |
| 68886 | NO RECOGNIZED LOSSES |
| 68887 | NO RECOGNIZED LOSSES |
| 68888 | PURCHASED OUTSIDE CLASS PERIOD |
| 68889 | NO RECOGNIZED LOSSES |
| 68890 | PURCHASED OUTSIDE CLASS PERIOD |
| 68891 | NO RECOGNIZED LOSSES |
| 68892 | NO RECOGNIZED LOSSES |
| 68897 | NO RECOGNIZED LOSSES |
| 68898 | NO RECOGNIZED LOSSES |
| 68899 | NO RECOGNIZED LOSSES |
| 68900 | NO RECOGNIZED LOSSES |
| 68901 | NO RECOGNIZED LOSSES |
| 68902 | NO RECOGNIZED LOSSES |
| 68904 | PURCHASED OUTSIDE CLASS PERIOD |
| 68905 | PURCHASED OUTSIDE CLASS PERIOD |
| 68906 | PURCHASED OUTSIDE CLASS PERIOD |
| 68907 | PURCHASED OUTSIDE CLASS PERIOD |
| 68909 | NO RECOGNIZED LOSSES |
| 68910 | NO RECOGNIZED LOSSES |
| 68911 | PURCHASED OUTSIDE CLASS PERIOD |
| 68913 | PURCHASED OUTSIDE CLASS PERIOD |
| 68914 | NO RECOGNIZED LOSSES |
| 68915 | NO RECOGNIZED LOSSES |
| 68917 | NO RECOGNIZED LOSSES |
| 68918 | NO RECOGNIZED LOSSES |
| 68922 | NO RECOGNIZED LOSSES |
| 68925 | NO RECOGNIZED LOSSES |
| 68926 | PURCHASED OUTSIDE CLASS PERIOD |
| 68928 | PURCHASED OUTSIDE CLASS PERIOD |
| 68929 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 68930 | NO RECOGNIZED LOSSES |
| 68931 | NO RECOGNIZED LOSSES |
| 68932 | PURCHASED OUTSIDE CLASS PERIOD |
| 68933 | SHARES NOT PURCHASED |
| 68935 | NO RECOGNIZED LOSSES |
| 68936 | NO RECOGNIZED LOSSES |
| 68937 | NO RECOGNIZED LOSSES |
| 68938 | NO RECOGNIZED LOSSES |
| 68943 | SHARES NOT PURCHASED |
| 68944 | NO RECOGNIZED LOSSES |
| 68945 | NO RECOGNIZED LOSSES |
| 68946 | PURCHASED OUTSIDE CLASS PERIOD |
| 68947 | NO RECOGNIZED LOSSES |
| 68948 | NO RECOGNIZED LOSSES |
| 68949 | PURCHASED OUTSIDE CLASS PERIOD |
| 68950 | NO RECOGNIZED LOSSES |
| 68951 | NO RECOGNIZED LOSSES |
| 68952 | NO RECOGNIZED LOSSES |
| 68953 | NO RECOGNIZED LOSSES |
| 68954 | NO RECOGNIZED LOSSES |
| 68955 | NO RECOGNIZED LOSSES |
| 68956 | NO RECOGNIZED LOSSES |
| 68963 | NO RECOGNIZED LOSSES |
| 68964 | NO RECOGNIZED LOSSES |
| 68965 | PURCHASED OUTSIDE CLASS PERIOD |
| 68966 | NO RECOGNIZED LOSSES |
| 68967 | NO RECOGNIZED LOSSES |
| 68968 | PURCHASED OUTSIDE CLASS PERIOD |
| 68969 | NO RECOGNIZED LOSSES |
| 68971 | NO RECOGNIZED LOSSES |
| 68973 | PURCHASED OUTSIDE CLASS PERIOD |
| 68974 | PURCHASED OUTSIDE CLASS PERIOD |
| 68975 | NO RECOGNIZED LOSSES |
| 68976 | PURCHASED OUTSIDE CLASS PERIOD |
| 68977 | PURCHASED OUTSIDE CLASS PERIOD |
| 68978 | PURCHASED OUTSIDE CLASS PERIOD |
| 68979 | NO RECOGNIZED LOSSES |
| 68980 | NO RECOGNIZED LOSSES |
| 68981 | NO RECOGNIZED LOSSES |
| 68983 | NO RECOGNIZED LOSSES |
| 68984 | PURCHASED OUTSIDE CLASS PERIOD |
| 68985 | NO RECOGNIZED LOSSES |
| 68986 | NO RECOGNIZED LOSSES |
| 68987 | NO RECOGNIZED LOSSES |
| 68988 | NO RECOGNIZED LOSSES |
| 68989 | PURCHASED OUTSIDE CLASS PERIOD |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 68990 | PURCHASED OUTSIDE CLASS PERIOD |
| 68991 | NO RECOGNIZED LOSSES |
| 68992 | NO RECOGNIZED LOSSES |
| 68993 | PURCHASED OUTSIDE CLASS PERIOD |
| 68994 | NO RECOGNIZED LOSSES |
| 68995 | PURCHASED OUTSIDE CLASS PERIOD |
| 68996 | PURCHASED OUTSIDE CLASS PERIOD |
| 68997 | NO RECOGNIZED LOSSES |
| 68998 | NO RECOGNIZED LOSSES |
| 68999 | NO RECOGNIZED LOSSES |
| 69000 | PURCHASED OUTSIDE CLASS PERIOD |
| 69001 | PURCHASED OUTSIDE CLASS PERIOD |
| 69002 | PURCHASED OUTSIDE CLASS PERIOD |
| 69003 | NO RECOGNIZED LOSSES |
| 69004 | PURCHASED OUTSIDE CLASS PERIOD |
| 69005 | NO RECOGNIZED LOSSES |
| 69006 | PURCHASED OUTSIDE CLASS PERIOD |
| 69007 | PURCHASED OUTSIDE CLASS PERIOD |
| 69008 | NO RECOGNIZED LOSSES |
| 69009 | PURCHASED OUTSIDE CLASS PERIOD |
| 69010 | NO RECOGNIZED LOSSES |
| 69011 | NO RECOGNIZED LOSSES |
| 69012 | NO RECOGNIZED LOSSES |
| 69013 | NO RECOGNIZED LOSSES |
| 69014 | NO RECOGNIZED LOSSES |
| 69015 | NO RECOGNIZED LOSSES |
| 69016 | PURCHASED OUTSIDE CLASS PERIOD |
| 69017 | NO RECOGNIZED LOSSES |
| 69018 | PURCHASED OUTSIDE CLASS PERIOD |
| 69019 | NO RECOGNIZED LOSSES |
| 69020 | PURCHASED OUTSIDE CLASS PERIOD |
| 69021 | PURCHASED OUTSIDE CLASS PERIOD |
| 69023 | NO RECOGNIZED LOSSES |
| 69027 | PURCHASED OUTSIDE CLASS PERIOD |
| 69028 | PURCHASED OUTSIDE CLASS PERIOD |
| 69029 | PURCHASED OUTSIDE CLASS PERIOD |
| 69030 | NO RECOGNIZED LOSSES |
| 69031 | NO RECOGNIZED LOSSES |
| 69032 | PURCHASED OUTSIDE CLASS PERIOD |
| 69033 | PURCHASED OUTSIDE CLASS PERIOD |
| 69034 | PURCHASED OUTSIDE CLASS PERIOD |
| 69035 | NO RECOGNIZED LOSSES |
| 69036 | NO RECOGNIZED LOSSES |
| 69037 | PURCHASED OUTSIDE CLASS PERIOD |
| 69038 | NO RECOGNIZED LOSSES |
| 69039 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|------------------|
| 69040 | NO RECOGNIZED LOSSES |
| 69041 | PURCHASED OUTSIDE CLASS PERIOD |
| 69042 | PURCHASED OUTSIDE CLASS PERIOD |
| 69043 | PURCHASED OUTSIDE CLASS PERIOD |
| 69044 | NO RECOGNIZED LOSSES |
| 69045 | NO RECOGNIZED LOSSES |
| 69046 | NO RECOGNIZED LOSSES |
| 69047 | NO RECOGNIZED LOSSES |
| 69048 | NO RECOGNIZED LOSSES |
| 69049 | PURCHASED OUTSIDE CLASS PERIOD |
| 69050 | NO RECOGNIZED LOSSES |
| 69051 | NO RECOGNIZED LOSSES |
| 69052 | PURCHASED OUTSIDE CLASS PERIOD |
| 69053 | NO RECOGNIZED LOSSES |
| 69054 | PURCHASED OUTSIDE CLASS PERIOD |
| 69055 | NO RECOGNIZED LOSSES |
| 69057 | PURCHASED OUTSIDE CLASS PERIOD |
| 69058 | NO RECOGNIZED LOSSES |
| 69059 | NO RECOGNIZED LOSSES |
| 69060 | PURCHASED OUTSIDE CLASS PERIOD |
| 69061 | NO RECOGNIZED LOSSES |
| 69062 | NO RECOGNIZED LOSSES |
| 69064 | PURCHASED OUTSIDE CLASS PERIOD |
| 69066 | NO RECOGNIZED LOSSES |
| 69067 | NO RECOGNIZED LOSSES |
| 69068 | PURCHASED OUTSIDE CLASS PERIOD |
| 69069 | PURCHASED OUTSIDE CLASS PERIOD |
| 69070 | PURCHASED OUTSIDE CLASS PERIOD |
| 69071 | PURCHASED OUTSIDE CLASS PERIOD |
| 69072 | NO RECOGNIZED LOSSES |
| 69073 | PURCHASED OUTSIDE CLASS PERIOD |
| 69074 | PURCHASED OUTSIDE CLASS PERIOD |
| 69075 | PURCHASED OUTSIDE CLASS PERIOD |
| 69076 | PURCHASED OUTSIDE CLASS PERIOD |
| 69077 | PURCHASED OUTSIDE CLASS PERIOD |
| 69078 | NO RECOGNIZED LOSSES |
| 69079 | PURCHASED OUTSIDE CLASS PERIOD |
| 69080 | PURCHASED OUTSIDE CLASS PERIOD |
| 69081 | NO RECOGNIZED LOSSES |
| 69082 | NO RECOGNIZED LOSSES |
| 69083 | NO RECOGNIZED LOSSES |
| 69084 | PURCHASED OUTSIDE CLASS PERIOD |
| 69085 | PURCHASED OUTSIDE CLASS PERIOD |
| 69086 | PURCHASED OUTSIDE CLASS PERIOD |
| 69087 | NO RECOGNIZED LOSSES |
| 69088 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 69089 | PURCHASED OUTSIDE CLASS PERIOD |
| 69090 | PURCHASED OUTSIDE CLASS PERIOD |
| 69091 | NO RECOGNIZED LOSSES |
| 69092 | NO RECOGNIZED LOSSES |
| 69093 | PURCHASED OUTSIDE CLASS PERIOD |
| 69094 | NO RECOGNIZED LOSSES |
| 69095 | PURCHASED OUTSIDE CLASS PERIOD |
| 69096 | NO RECOGNIZED LOSSES |
| 69098 | NO RECOGNIZED LOSSES |
| 69099 | NO RECOGNIZED LOSSES |
| 69101 | NO RECOGNIZED LOSSES |
| 69102 | NO RECOGNIZED LOSSES |
| 69103 | NO RECOGNIZED LOSSES |
| 69104 | NO RECOGNIZED LOSSES |
| 69105 | PURCHASED OUTSIDE CLASS PERIOD |
| 69106 | PURCHASED OUTSIDE CLASS PERIOD |
| 69107 | PURCHASED OUTSIDE CLASS PERIOD |
| 69108 | NO RECOGNIZED LOSSES |
| 69109 | NO RECOGNIZED LOSSES |
| 69110 | NO RECOGNIZED LOSSES |
| 69111 | PURCHASED OUTSIDE CLASS PERIOD |
| 69112 | NO RECOGNIZED LOSSES |
| 69113 | NO RECOGNIZED LOSSES |
| 69114 | NO RECOGNIZED LOSSES |
| 69115 | NO RECOGNIZED LOSSES |
| 69116 | NO RECOGNIZED LOSSES |
| 69117 | NO RECOGNIZED LOSSES |
| 69118 | NO RECOGNIZED LOSSES |
| 69119 | NO RECOGNIZED LOSSES |
| 69120 | NO RECOGNIZED LOSSES |
| 69121 | PURCHASED OUTSIDE CLASS PERIOD |
| 69122 | NO RECOGNIZED LOSSES |
| 69123 | NO RECOGNIZED LOSSES |
| 69124 | NO RECOGNIZED LOSSES |
| 69125 | SHARES NOT PURCHASED |
| 69127 | NO RECOGNIZED LOSSES |
| 69128 | NO RECOGNIZED LOSSES |
| 69131 | NO RECOGNIZED LOSSES |
| 69133 | NO RECOGNIZED LOSSES |
| 69134 | SHARES NOT PURCHASED |
| 69135 | NO RECOGNIZED LOSSES |
| 69136 | NO RECOGNIZED LOSSES |
| 69137 | NO RECOGNIZED LOSSES |
| 69138 | NO RECOGNIZED LOSSES |
| 69139 | PURCHASED OUTSIDE CLASS PERIOD |
| 69140 | PURCHASED OUTSIDE CLASS PERIOD |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 69142 | PURCHASED OUTSIDE CLASS PERIOD |
| 69143 | NO RECOGNIZED LOSSES |
| 69144 | PURCHASED OUTSIDE CLASS PERIOD |
| 69145 | NO RECOGNIZED LOSSES |
| 69146 | PURCHASED OUTSIDE CLASS PERIOD |
| 69147 | NO RECOGNIZED LOSSES |
| 69148 | PURCHASED OUTSIDE CLASS PERIOD |
| 69149 | NO RECOGNIZED LOSSES |
| 69150 | PURCHASED OUTSIDE CLASS PERIOD |
| 69151 | NO RECOGNIZED LOSSES |
| 69152 | NO RECOGNIZED LOSSES |
| 69153 | PURCHASED OUTSIDE CLASS PERIOD |
| 69154 | NO RECOGNIZED LOSSES |
| 69155 | NO RECOGNIZED LOSSES |
| 69156 | NO RECOGNIZED LOSSES |
| 69157 | PURCHASED OUTSIDE CLASS PERIOD |
| 69158 | PURCHASED OUTSIDE CLASS PERIOD |
| 69160 | NO RECOGNIZED LOSSES |
| 69161 | NO RECOGNIZED LOSSES |
| 69162 | PURCHASED OUTSIDE CLASS PERIOD |
| 69163 | NO RECOGNIZED LOSSES |
| 69164 | PURCHASED OUTSIDE CLASS PERIOD |
| 69165 | NO RECOGNIZED LOSSES |
| 69166 | NO RECOGNIZED LOSSES |
| 69167 | PURCHASED OUTSIDE CLASS PERIOD |
| 69168 | NO RECOGNIZED LOSSES |
| 69169 | NO RECOGNIZED LOSSES |
| 69170 | PURCHASED OUTSIDE CLASS PERIOD |
| 69171 | NO RECOGNIZED LOSSES |
| 69172 | NO RECOGNIZED LOSSES |
| 69173 | NO RECOGNIZED LOSSES |
| 69174 | NO RECOGNIZED LOSSES |
| 69175 | PURCHASED OUTSIDE CLASS PERIOD |
| 69176 | NO RECOGNIZED LOSSES |
| 69178 | PURCHASED OUTSIDE CLASS PERIOD |
| 69179 | PURCHASED OUTSIDE CLASS PERIOD |
| 69180 | NO RECOGNIZED LOSSES |
| 69181 | NO RECOGNIZED LOSSES |
| 69182 | PURCHASED OUTSIDE CLASS PERIOD |
| 69183 | PURCHASED OUTSIDE CLASS PERIOD |
| 69184 | NO RECOGNIZED LOSSES |
| 69185 | PURCHASED OUTSIDE CLASS PERIOD |
| 69186 | PURCHASED OUTSIDE CLASS PERIOD |
| 69187 | NO RECOGNIZED LOSSES |
| 69188 | PURCHASED OUTSIDE CLASS PERIOD |
| 69189 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 69190 | NO RECOGNIZED LOSSES |
| 69192 | PURCHASED OUTSIDE CLASS PERIOD |
| 69193 | PURCHASED OUTSIDE CLASS PERIOD |
| 69194 | PURCHASED OUTSIDE CLASS PERIOD |
| 69195 | PURCHASED OUTSIDE CLASS PERIOD |
| 69196 | NO RECOGNIZED LOSSES |
| 69197 | PURCHASED OUTSIDE CLASS PERIOD |
| 69198 | SHARES NOT PURCHASED |
| 69199 | NO RECOGNIZED LOSSES |
| 69200 | NO RECOGNIZED LOSSES |
| 69201 | NO RECOGNIZED LOSSES |
| 69202 | NO RECOGNIZED LOSSES |
| 69203 | NO RECOGNIZED LOSSES |
| 69204 | NO RECOGNIZED LOSSES |
| 69205 | PURCHASED OUTSIDE CLASS PERIOD |
| 69206 | NO RECOGNIZED LOSSES |
| 69207 | PURCHASED OUTSIDE CLASS PERIOD |
| 69208 | NO RECOGNIZED LOSSES |
| 69209 | NO RECOGNIZED LOSSES |
| 69210 | NO RECOGNIZED LOSSES |
| 69211 | NO RECOGNIZED LOSSES |
| 69212 | NO RECOGNIZED LOSSES |
| 69213 | NO RECOGNIZED LOSSES |
| 69214 | NO RECOGNIZED LOSSES |
| 69215 | NO RECOGNIZED LOSSES |
| 69216 | NO RECOGNIZED LOSSES |
| 69217 | PURCHASED OUTSIDE CLASS PERIOD |
| 69219 | PURCHASED OUTSIDE CLASS PERIOD |
| 69220 | NO RECOGNIZED LOSSES |
| 69221 | NO RECOGNIZED LOSSES |
| 69222 | NO RECOGNIZED LOSSES |
| 69223 | PURCHASED OUTSIDE CLASS PERIOD |
| 69225 | PURCHASED OUTSIDE CLASS PERIOD |
| 69226 | NO RECOGNIZED LOSSES |
| 69227 | NO RECOGNIZED LOSSES |
| 69229 | NO RECOGNIZED LOSSES |
| 69230 | PURCHASED OUTSIDE CLASS PERIOD |
| 69231 | NO RECOGNIZED LOSSES |
| 69232 | PURCHASED OUTSIDE CLASS PERIOD |
| 69233 | NO RECOGNIZED LOSSES |
| 69234 | PURCHASED OUTSIDE CLASS PERIOD |
| 69235 | NO RECOGNIZED LOSSES |
| 69236 | PURCHASED OUTSIDE CLASS PERIOD |
| 69237 | NO RECOGNIZED LOSSES |
| 69238 | NO RECOGNIZED LOSSES |
| 69239 | PURCHASED OUTSIDE CLASS PERIOD |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 69240 | PURCHASED OUTSIDE CLASS PERIOD |
| 69241 | PURCHASED OUTSIDE CLASS PERIOD |
| 69243 | PURCHASED OUTSIDE CLASS PERIOD |
| 69244 | NO RECOGNIZED LOSSES |
| 69245 | PURCHASED OUTSIDE CLASS PERIOD |
| 69246 | NO RECOGNIZED LOSSES |
| 69247 | PURCHASED OUTSIDE CLASS PERIOD |
| 69248 | NO RECOGNIZED LOSSES |
| 69249 | PURCHASED OUTSIDE CLASS PERIOD |
| 69251 | NO RECOGNIZED LOSSES |
| 69252 | NO RECOGNIZED LOSSES |
| 69253 | NO RECOGNIZED LOSSES |
| 69254 | NO RECOGNIZED LOSSES |
| 69255 | NO RECOGNIZED LOSSES |
| 69256 | PURCHASED OUTSIDE CLASS PERIOD |
| 69257 | NO RECOGNIZED LOSSES |
| 69258 | NO RECOGNIZED LOSSES |
| 69259 | PURCHASED OUTSIDE CLASS PERIOD |
| 69260 | NO RECOGNIZED LOSSES |
| 69261 | NO RECOGNIZED LOSSES |
| 69262 | NO RECOGNIZED LOSSES |
| 69263 | NO RECOGNIZED LOSSES |
| 69264 | NO RECOGNIZED LOSSES |
| 69265 | PURCHASED OUTSIDE CLASS PERIOD |
| 69266 | PURCHASED OUTSIDE CLASS PERIOD |
| 69267 | NO RECOGNIZED LOSSES |
| 69269 | NO RECOGNIZED LOSSES |
| 69271 | PURCHASED OUTSIDE CLASS PERIOD |
| 69272 | NO RECOGNIZED LOSSES |
| 69273 | PURCHASED OUTSIDE CLASS PERIOD |
| 69274 | NO RECOGNIZED LOSSES |
| 69275 | NO RECOGNIZED LOSSES |
| 69276 | PURCHASED OUTSIDE CLASS PERIOD |
| 69277 | PURCHASED OUTSIDE CLASS PERIOD |
| 69278 | PURCHASED OUTSIDE CLASS PERIOD |
| 69279 | PURCHASED OUTSIDE CLASS PERIOD |
| 69280 | NO RECOGNIZED LOSSES |
| 69281 | PURCHASED OUTSIDE CLASS PERIOD |
| 69282 | PURCHASED OUTSIDE CLASS PERIOD |
| 69283 | NO RECOGNIZED LOSSES |
| 69284 | NO RECOGNIZED LOSSES |
| 69285 | PURCHASED OUTSIDE CLASS PERIOD |
| 69286 | PURCHASED OUTSIDE CLASS PERIOD |
| 69287 | NO RECOGNIZED LOSSES |
| 69288 | PURCHASED OUTSIDE CLASS PERIOD |
| 69289 | PURCHASED OUTSIDE CLASS PERIOD |

# EXHIBIT E

| Claim # | Rejection Reason |
| --- | --- |
| 69290 | PURCHASED OUTSIDE CLASS PERIOD |
| 69291 | PURCHASED OUTSIDE CLASS PERIOD |
| 69292 | NO RECOGNIZED LOSSES |
| 69293 | PURCHASED OUTSIDE CLASS PERIOD |
| 69294 | NO RECOGNIZED LOSSES |
| 69295 | NO RECOGNIZED LOSSES |
| 69296 | PURCHASED OUTSIDE CLASS PERIOD |
| 69298 | NO RECOGNIZED LOSSES |
| 69299 | NO RECOGNIZED LOSSES |
| 69300 | NO RECOGNIZED LOSSES |
| 69301 | NO RECOGNIZED LOSSES |
| 69302 | NO RECOGNIZED LOSSES |
| 69303 | NO RECOGNIZED LOSSES |
| 69304 | SHARES NOT PURCHASED |
| 69305 | NO RECOGNIZED LOSSES |
| 69306 | NO RECOGNIZED LOSSES |
| 69307 | NO RECOGNIZED LOSSES |
| 69308 | NO RECOGNIZED LOSSES |
| 69309 | NO RECOGNIZED LOSSES |
| 69310 | NO RECOGNIZED LOSSES |
| 69311 | NO RECOGNIZED LOSSES |
| 69312 | PURCHASED OUTSIDE CLASS PERIOD |
| 69313 | NO RECOGNIZED LOSSES |
| 69314 | PURCHASED OUTSIDE CLASS PERIOD |
| 69315 | NO RECOGNIZED LOSSES |
| 69316 | NO RECOGNIZED LOSSES |
| 69317 | NO RECOGNIZED LOSSES |
| 69318 | NO RECOGNIZED LOSSES |
| 69319 | NO RECOGNIZED LOSSES |
| 69320 | PURCHASED OUTSIDE CLASS PERIOD |
| 69321 | NO RECOGNIZED LOSSES |
| 69322 | PURCHASED OUTSIDE CLASS PERIOD |
| 69323 | PURCHASED OUTSIDE CLASS PERIOD |
| 69324 | NO RECOGNIZED LOSSES |
| 69325 | NO RECOGNIZED LOSSES |
| 69326 | NO RECOGNIZED LOSSES |
| 69327 | NO RECOGNIZED LOSSES |
| 69328 | NO RECOGNIZED LOSSES |
| 69329 | NO RECOGNIZED LOSSES |
| 69330 | NO RECOGNIZED LOSSES |
| 69331 | NO RECOGNIZED LOSSES |
| 69332 | NO RECOGNIZED LOSSES |
| 69333 | NO RECOGNIZED LOSSES |
| 69334 | NO RECOGNIZED LOSSES |
| 69335 | NO RECOGNIZED LOSSES |
| 69336 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 69337 | NO RECOGNIZED LOSSES |
| 69338 | NO RECOGNIZED LOSSES |
| 69339 | NO RECOGNIZED LOSSES |
| 69340 | PURCHASED OUTSIDE CLASS PERIOD |
| 69341 | NO RECOGNIZED LOSSES |
| 69342 | NO RECOGNIZED LOSSES |
| 69343 | NO RECOGNIZED LOSSES |
| 69344 | NO RECOGNIZED LOSSES |
| 69345 | SHARES NOT PURCHASED |
| 69346 | SHARES NOT PURCHASED |
| 69347 | PURCHASED OUTSIDE CLASS PERIOD |
| 69350 | NO RECOGNIZED LOSSES |
| 69351 | NO RECOGNIZED LOSSES |
| 69356 | NO RECOGNIZED LOSSES |
| 69357 | SHARES NOT PURCHASED |
| 69358 | SHARES NOT PURCHASED |
| 69359 | NO RECOGNIZED LOSSES |
| 69361 | PURCHASED OUTSIDE CLASS PERIOD |
| 69362 | PURCHASED OUTSIDE CLASS PERIOD |
| 69364 | NO RECOGNIZED LOSSES |
| 69365 | NO RECOGNIZED LOSSES |
| 69369 | NO RECOGNIZED LOSSES |
| 69370 | NO RECOGNIZED LOSSES |
| 69371 | NO RECOGNIZED LOSSES |
| 69375 | NO RECOGNIZED LOSSES |
| 69376 | NO RECOGNIZED LOSSES |
| 69378 | NO RECOGNIZED LOSSES |
| 69379 | NO RECOGNIZED LOSSES |
| 69380 | NO RECOGNIZED LOSSES |
| 69386 | NO RECOGNIZED LOSSES |
| 69390 | PURCHASED OUTSIDE CLASS PERIOD |
| 69392 | SHARES NOT PURCHASED |
| 69393 | NO RECOGNIZED LOSSES |
| 69395 | NO RECOGNIZED LOSSES |
| 69396 | NO RECOGNIZED LOSSES |
| 69397 | SHARES NOT PURCHASED |
| 69398 | SHARES NOT PURCHASED |
| 69399 | NO RECOGNIZED LOSSES |
| 69401 | NO RECOGNIZED LOSSES |
| 69405 | NO RECOGNIZED LOSSES |
| 69408 | PURCHASED OUTSIDE CLASS PERIOD |
| 69409 | PURCHASED OUTSIDE CLASS PERIOD |
| 69410 | PURCHASED OUTSIDE CLASS PERIOD |
| 69412 | PURCHASED OUTSIDE CLASS PERIOD |
| 69415 | PURCHASED OUTSIDE CLASS PERIOD |
| 69416 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 69417 | NO RECOGNIZED LOSSES |
| 69418 | PURCHASED OUTSIDE CLASS PERIOD |
| 69419 | NO RECOGNIZED LOSSES |
| 69420 | PURCHASED OUTSIDE CLASS PERIOD |
| 69421 | PURCHASED OUTSIDE CLASS PERIOD |
| 69422 | NO RECOGNIZED LOSSES |
| 69423 | NO RECOGNIZED LOSSES |
| 69424 | PURCHASED OUTSIDE CLASS PERIOD |
| 69425 | NO RECOGNIZED LOSSES |
| 69426 | NO RECOGNIZED LOSSES |
| 69427 | NO RECOGNIZED LOSSES |
| 69428 | NO RECOGNIZED LOSSES |
| 69430 | PURCHASED OUTSIDE CLASS PERIOD |
| 69431 | NO RECOGNIZED LOSSES |
| 69432 | NO RECOGNIZED LOSSES |
| 69433 | PURCHASED OUTSIDE CLASS PERIOD |
| 69434 | PURCHASED OUTSIDE CLASS PERIOD |
| 69435 | NO RECOGNIZED LOSSES |
| 69436 | NO RECOGNIZED LOSSES |
| 69437 | NO RECOGNIZED LOSSES |
| 69438 | PURCHASED OUTSIDE CLASS PERIOD |
| 69439 | NO RECOGNIZED LOSSES |
| 69440 | PURCHASED OUTSIDE CLASS PERIOD |
| 69441 | NO RECOGNIZED LOSSES |
| 69442 | PURCHASED OUTSIDE CLASS PERIOD |
| 69443 | NO RECOGNIZED LOSSES |
| 69444 | PURCHASED OUTSIDE CLASS PERIOD |
| 69445 | NO RECOGNIZED LOSSES |
| 69446 | PURCHASED OUTSIDE CLASS PERIOD |
| 69447 | PURCHASED OUTSIDE CLASS PERIOD |
| 69448 | PURCHASED OUTSIDE CLASS PERIOD |
| 69449 | PURCHASED OUTSIDE CLASS PERIOD |
| 69450 | NO RECOGNIZED LOSSES |
| 69451 | PURCHASED OUTSIDE CLASS PERIOD |
| 69453 | NO RECOGNIZED LOSSES |
| 69454 | PURCHASED OUTSIDE CLASS PERIOD |
| 69455 | NO RECOGNIZED LOSSES |
| 69456 | NO RECOGNIZED LOSSES |
| 69457 | NO RECOGNIZED LOSSES |
| 69458 | NO RECOGNIZED LOSSES |
| 69459 | PURCHASED OUTSIDE CLASS PERIOD |
| 69460 | PURCHASED OUTSIDE CLASS PERIOD |
| 69461 | NO RECOGNIZED LOSSES |
| 69462 | NO RECOGNIZED LOSSES |
| 69463 | PURCHASED OUTSIDE CLASS PERIOD |
| 69464 | PURCHASED OUTSIDE CLASS PERIOD |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 69465 | PURCHASED OUTSIDE CLASS PERIOD |
| 69466 | PURCHASED OUTSIDE CLASS PERIOD |
| 69467 | NO RECOGNIZED LOSSES |
| 69468 | NO RECOGNIZED LOSSES |
| 69469 | NO RECOGNIZED LOSSES |
| 69470 | NO RECOGNIZED LOSSES |
| 69471 | NO RECOGNIZED LOSSES |
| 69472 | PURCHASED OUTSIDE CLASS PERIOD |
| 69473 | PURCHASED OUTSIDE CLASS PERIOD |
| 69474 | NO RECOGNIZED LOSSES |
| 69475 | PURCHASED OUTSIDE CLASS PERIOD |
| 69476 | PURCHASED OUTSIDE CLASS PERIOD |
| 69477 | NO RECOGNIZED LOSSES |
| 69479 | PURCHASED OUTSIDE CLASS PERIOD |
| 69484 | NO RECOGNIZED LOSSES |
| 69485 | NO RECOGNIZED LOSSES |
| 69486 | PURCHASED OUTSIDE CLASS PERIOD |
| 69487 | NO RECOGNIZED LOSSES |
| 69488 | NO RECOGNIZED LOSSES |
| 69489 | PURCHASED OUTSIDE CLASS PERIOD |
| 69490 | NO RECOGNIZED LOSSES |
| 69491 | NO RECOGNIZED LOSSES |
| 69492 | PURCHASED OUTSIDE CLASS PERIOD |
| 69493 | NO RECOGNIZED LOSSES |
| 69494 | NO RECOGNIZED LOSSES |
| 69495 | NO RECOGNIZED LOSSES |
| 69496 | NO RECOGNIZED LOSSES |
| 69497 | PURCHASED OUTSIDE CLASS PERIOD |
| 69498 | NO RECOGNIZED LOSSES |
| 69499 | PURCHASED OUTSIDE CLASS PERIOD |
| 69500 | PURCHASED OUTSIDE CLASS PERIOD |
| 69501 | PURCHASED OUTSIDE CLASS PERIOD |
| 69502 | PURCHASED OUTSIDE CLASS PERIOD |
| 69503 | NO RECOGNIZED LOSSES |
| 69504 | NO RECOGNIZED LOSSES |
| 69505 | PURCHASED OUTSIDE CLASS PERIOD |
| 69506 | PURCHASED OUTSIDE CLASS PERIOD |
| 69507 | NO RECOGNIZED LOSSES |
| 69508 | NO RECOGNIZED LOSSES |
| 69509 | PURCHASED OUTSIDE CLASS PERIOD |
| 69510 | PURCHASED OUTSIDE CLASS PERIOD |
| 69511 | PURCHASED OUTSIDE CLASS PERIOD |
| 69512 | NO RECOGNIZED LOSSES |
| 69513 | PURCHASED OUTSIDE CLASS PERIOD |
| 69514 | PURCHASED OUTSIDE CLASS PERIOD |
| 69515 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 69517 | NO RECOGNIZED LOSSES |
| 69518 | NO RECOGNIZED LOSSES |
| 69519 | PURCHASED OUTSIDE CLASS PERIOD |
| 69520 | NO RECOGNIZED LOSSES |
| 69521 | PURCHASED OUTSIDE CLASS PERIOD |
| 69522 | PURCHASED OUTSIDE CLASS PERIOD |
| 69523 | NO RECOGNIZED LOSSES |
| 69525 | NO RECOGNIZED LOSSES |
| 69526 | NO RECOGNIZED LOSSES |
| 69527 | NO RECOGNIZED LOSSES |
| 69529 | NO RECOGNIZED LOSSES |
| 69532 | NO RECOGNIZED LOSSES |
| 69533 | PURCHASED OUTSIDE CLASS PERIOD |
| 69537 | NO RECOGNIZED LOSSES |
| 69538 | PURCHASED OUTSIDE CLASS PERIOD |
| 69539 | NO RECOGNIZED LOSSES |
| 69540 | PURCHASED OUTSIDE CLASS PERIOD |
| 69541 | NO RECOGNIZED LOSSES |
| 69542 | PURCHASED OUTSIDE CLASS PERIOD |
| 69543 | NO RECOGNIZED LOSSES |
| 69544 | NO RECOGNIZED LOSSES |
| 69545 | PURCHASED OUTSIDE CLASS PERIOD |
| 69546 | NO RECOGNIZED LOSSES |
| 69547 | NO RECOGNIZED LOSSES |
| 69548 | NO RECOGNIZED LOSSES |
| 69549 | NO RECOGNIZED LOSSES |
| 69550 | NO RECOGNIZED LOSSES |
| 69551 | PURCHASED OUTSIDE CLASS PERIOD |
| 69552 | NO RECOGNIZED LOSSES |
| 69553 | NO RECOGNIZED LOSSES |
| 69554 | PURCHASED OUTSIDE CLASS PERIOD |
| 69555 | PURCHASED OUTSIDE CLASS PERIOD |
| 69556 | NO RECOGNIZED LOSSES |
| 69557 | PURCHASED OUTSIDE CLASS PERIOD |
| 69558 | PURCHASED OUTSIDE CLASS PERIOD |
| 69559 | NO RECOGNIZED LOSSES |
| 69560 | PURCHASED OUTSIDE CLASS PERIOD |
| 69562 | NO RECOGNIZED LOSSES |
| 69563 | NO RECOGNIZED LOSSES |
| 69564 | NO RECOGNIZED LOSSES |
| 69565 | NO RECOGNIZED LOSSES |
| 69566 | NO RECOGNIZED LOSSES |
| 69568 | NO RECOGNIZED LOSSES |
| 69569 | NO RECOGNIZED LOSSES |
| 69574 | NO RECOGNIZED LOSSES |
| 69575 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 69576 | NO RECOGNIZED LOSSES |
| 69581 | NO RECOGNIZED LOSSES |
| 69582 | PURCHASED OUTSIDE CLASS PERIOD |
| 69583 | PURCHASED OUTSIDE CLASS PERIOD |
| 69587 | PURCHASED OUTSIDE CLASS PERIOD |
| 69588 | PURCHASED OUTSIDE CLASS PERIOD |
| 69591 | NO RECOGNIZED LOSSES |
| 69592 | NO RECOGNIZED LOSSES |
| 69593 | NO RECOGNIZED LOSSES |
| 69594 | NO RECOGNIZED LOSSES |
| 69595 | NO RECOGNIZED LOSSES |
| 69596 | NO RECOGNIZED LOSSES |
| 69597 | NO RECOGNIZED LOSSES |
| 69598 | NO RECOGNIZED LOSSES |
| 69599 | NO RECOGNIZED LOSSES |
| 69600 | NO RECOGNIZED LOSSES |
| 69601 | NO RECOGNIZED LOSSES |
| 69602 | NO RECOGNIZED LOSSES |
| 69603 | NO RECOGNIZED LOSSES |
| 69604 | NO RECOGNIZED LOSSES |
| 69605 | NO RECOGNIZED LOSSES |
| 69606 | NO RECOGNIZED LOSSES |
| 69607 | NO RECOGNIZED LOSSES |
| 69608 | NO RECOGNIZED LOSSES |
| 69609 | NO RECOGNIZED LOSSES |
| 69610 | NO RECOGNIZED LOSSES |
| 69611 | NO RECOGNIZED LOSSES |
| 69612 | NO RECOGNIZED LOSSES |
| 69613 | NO RECOGNIZED LOSSES |
| 69614 | NO RECOGNIZED LOSSES |
| 69615 | NO RECOGNIZED LOSSES |
| 69616 | NO RECOGNIZED LOSSES |
| 69617 | NO RECOGNIZED LOSSES |
| 69618 | NO RECOGNIZED LOSSES |
| 69619 | NO RECOGNIZED LOSSES |
| 69620 | NO RECOGNIZED LOSSES |
| 69621 | NO RECOGNIZED LOSSES |
| 69622 | NO RECOGNIZED LOSSES |
| 69623 | NO RECOGNIZED LOSSES |
| 69624 | NO RECOGNIZED LOSSES |
| 69625 | NO RECOGNIZED LOSSES |
| 69626 | NO RECOGNIZED LOSSES |
| 69627 | NO RECOGNIZED LOSSES |
| 69628 | NO RECOGNIZED LOSSES |
| 69629 | NO RECOGNIZED LOSSES |
| 69630 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 69631 | NO RECOGNIZED LOSSES |
| 69632 | NO RECOGNIZED LOSSES |
| 69633 | NO RECOGNIZED LOSSES |
| 69634 | NO RECOGNIZED LOSSES |
| 69635 | NO RECOGNIZED LOSSES |
| 69636 | NO RECOGNIZED LOSSES |
| 69637 | NO RECOGNIZED LOSSES |
| 69638 | NO RECOGNIZED LOSSES |
| 69639 | NO RECOGNIZED LOSSES |
| 69640 | NO RECOGNIZED LOSSES |
| 69641 | NO RECOGNIZED LOSSES |
| 69642 | NO RECOGNIZED LOSSES |
| 69643 | NO RECOGNIZED LOSSES |
| 69644 | NO RECOGNIZED LOSSES |
| 69645 | NO RECOGNIZED LOSSES |
| 69646 | NO RECOGNIZED LOSSES |
| 69647 | NO RECOGNIZED LOSSES |
| 69648 | NO RECOGNIZED LOSSES |
| 69649 | NO RECOGNIZED LOSSES |
| 69650 | NO RECOGNIZED LOSSES |
| 69651 | NO RECOGNIZED LOSSES |
| 69652 | NO RECOGNIZED LOSSES |
| 69653 | NO RECOGNIZED LOSSES |
| 69654 | NO RECOGNIZED LOSSES |
| 69655 | NO RECOGNIZED LOSSES |
| 69656 | NO RECOGNIZED LOSSES |
| 69657 | NO RECOGNIZED LOSSES |
| 69658 | NO RECOGNIZED LOSSES |
| 69659 | NO RECOGNIZED LOSSES |
| 69660 | NO RECOGNIZED LOSSES |
| 69661 | NO RECOGNIZED LOSSES |
| 69662 | NO RECOGNIZED LOSSES |
| 69663 | NO RECOGNIZED LOSSES |
| 69664 | NO RECOGNIZED LOSSES |
| 69665 | NO RECOGNIZED LOSSES |
| 69666 | NO RECOGNIZED LOSSES |
| 69667 | NO RECOGNIZED LOSSES |
| 69668 | NO RECOGNIZED LOSSES |
| 69669 | NO RECOGNIZED LOSSES |
| 69670 | NO RECOGNIZED LOSSES |
| 69671 | NO RECOGNIZED LOSSES |
| 69672 | NO RECOGNIZED LOSSES |
| 69673 | NO RECOGNIZED LOSSES |
| 69674 | NO RECOGNIZED LOSSES |
| 69675 | NO RECOGNIZED LOSSES |
| 69676 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 69677 | NO RECOGNIZED LOSSES |
| 69678 | NO RECOGNIZED LOSSES |
| 69679 | NO RECOGNIZED LOSSES |
| 69680 | NO RECOGNIZED LOSSES |
| 69681 | NO RECOGNIZED LOSSES |
| 69682 | NO RECOGNIZED LOSSES |
| 69683 | NO RECOGNIZED LOSSES |
| 69684 | NO RECOGNIZED LOSSES |
| 69685 | NO RECOGNIZED LOSSES |
| 69686 | NO RECOGNIZED LOSSES |
| 69687 | NO RECOGNIZED LOSSES |
| 69688 | NO RECOGNIZED LOSSES |
| 69689 | NO RECOGNIZED LOSSES |
| 69690 | NO RECOGNIZED LOSSES |
| 69691 | NO RECOGNIZED LOSSES |
| 69692 | NO RECOGNIZED LOSSES |
| 69693 | NO RECOGNIZED LOSSES |
| 69694 | NO RECOGNIZED LOSSES |
| 69695 | NO RECOGNIZED LOSSES |
| 69696 | NO RECOGNIZED LOSSES |
| 69697 | NO RECOGNIZED LOSSES |
| 69698 | NO RECOGNIZED LOSSES |
| 69699 | NO RECOGNIZED LOSSES |
| 69700 | NO RECOGNIZED LOSSES |
| 69701 | NO RECOGNIZED LOSSES |
| 69702 | NO RECOGNIZED LOSSES |
| 69703 | NO RECOGNIZED LOSSES |
| 69704 | NO RECOGNIZED LOSSES |
| 69705 | NO RECOGNIZED LOSSES |
| 69706 | NO RECOGNIZED LOSSES |
| 69707 | NO RECOGNIZED LOSSES |
| 69708 | NO RECOGNIZED LOSSES |
| 69709 | NO RECOGNIZED LOSSES |
| 69710 | NO RECOGNIZED LOSSES |
| 69711 | NO RECOGNIZED LOSSES |
| 69712 | NO RECOGNIZED LOSSES |
| 69713 | NO RECOGNIZED LOSSES |
| 69714 | NO RECOGNIZED LOSSES |
| 69715 | NO RECOGNIZED LOSSES |
| 69716 | NO RECOGNIZED LOSSES |
| 69717 | NO RECOGNIZED LOSSES |
| 69718 | NO RECOGNIZED LOSSES |
| 69719 | NO RECOGNIZED LOSSES |
| 69720 | NO RECOGNIZED LOSSES |
| 69721 | NO RECOGNIZED LOSSES |
| 69722 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 69723 | NO RECOGNIZED LOSSES |
| 69724 | NO RECOGNIZED LOSSES |
| 69725 | NO RECOGNIZED LOSSES |
| 69726 | NO RECOGNIZED LOSSES |
| 69727 | NO RECOGNIZED LOSSES |
| 69728 | NO RECOGNIZED LOSSES |
| 69729 | NO RECOGNIZED LOSSES |
| 69730 | NO RECOGNIZED LOSSES |
| 69731 | NO RECOGNIZED LOSSES |
| 69732 | NO RECOGNIZED LOSSES |
| 69733 | NO RECOGNIZED LOSSES |
| 69734 | NO RECOGNIZED LOSSES |
| 69735 | NO RECOGNIZED LOSSES |
| 69736 | NO RECOGNIZED LOSSES |
| 69737 | NO RECOGNIZED LOSSES |
| 69738 | NO RECOGNIZED LOSSES |
| 69739 | NO RECOGNIZED LOSSES |
| 69740 | NO RECOGNIZED LOSSES |
| 69741 | NO RECOGNIZED LOSSES |
| 69742 | NO RECOGNIZED LOSSES |
| 69743 | NO RECOGNIZED LOSSES |
| 69744 | NO RECOGNIZED LOSSES |
| 69745 | NO RECOGNIZED LOSSES |
| 69746 | NO RECOGNIZED LOSSES |
| 69747 | NO RECOGNIZED LOSSES |
| 69748 | NO RECOGNIZED LOSSES |
| 69749 | NO RECOGNIZED LOSSES |
| 69750 | NO RECOGNIZED LOSSES |
| 69751 | NO RECOGNIZED LOSSES |
| 69752 | NO RECOGNIZED LOSSES |
| 69753 | NO RECOGNIZED LOSSES |
| 69754 | NO RECOGNIZED LOSSES |
| 69755 | NO RECOGNIZED LOSSES |
| 69756 | NO RECOGNIZED LOSSES |
| 69757 | NO RECOGNIZED LOSSES |
| 69758 | NO RECOGNIZED LOSSES |
| 69759 | NO RECOGNIZED LOSSES |
| 69760 | NO RECOGNIZED LOSSES |
| 69761 | NO RECOGNIZED LOSSES |
| 69762 | NO RECOGNIZED LOSSES |
| 69763 | NO RECOGNIZED LOSSES |
| 69764 | NO RECOGNIZED LOSSES |
| 69765 | NO RECOGNIZED LOSSES |
| 69766 | NO RECOGNIZED LOSSES |
| 69767 | NO RECOGNIZED LOSSES |
| 69768 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 69769 | NO RECOGNIZED LOSSES |
| 69770 | NO RECOGNIZED LOSSES |
| 69771 | NO RECOGNIZED LOSSES |
| 69772 | NO RECOGNIZED LOSSES |
| 69773 | NO RECOGNIZED LOSSES |
| 69774 | NO RECOGNIZED LOSSES |
| 69775 | NO RECOGNIZED LOSSES |
| 69776 | NO RECOGNIZED LOSSES |
| 69777 | NO RECOGNIZED LOSSES |
| 69778 | NO RECOGNIZED LOSSES |
| 69779 | NO RECOGNIZED LOSSES |
| 69780 | NO RECOGNIZED LOSSES |
| 69781 | NO RECOGNIZED LOSSES |
| 69782 | NO RECOGNIZED LOSSES |
| 69783 | NO RECOGNIZED LOSSES |
| 69784 | NO RECOGNIZED LOSSES |
| 69785 | NO RECOGNIZED LOSSES |
| 69786 | NO RECOGNIZED LOSSES |
| 69787 | NO RECOGNIZED LOSSES |
| 69788 | NO RECOGNIZED LOSSES |
| 69789 | NO RECOGNIZED LOSSES |
| 69790 | NO RECOGNIZED LOSSES |
| 69791 | NO RECOGNIZED LOSSES |
| 69792 | NO RECOGNIZED LOSSES |
| 69793 | NO RECOGNIZED LOSSES |
| 69794 | NO RECOGNIZED LOSSES |
| 69795 | NO RECOGNIZED LOSSES |
| 69796 | NO RECOGNIZED LOSSES |
| 69797 | NO RECOGNIZED LOSSES |
| 69798 | NO RECOGNIZED LOSSES |
| 69799 | NO RECOGNIZED LOSSES |
| 69800 | NO RECOGNIZED LOSSES |
| 69801 | NO RECOGNIZED LOSSES |
| 69802 | NO RECOGNIZED LOSSES |
| 69803 | NO RECOGNIZED LOSSES |
| 69804 | NO RECOGNIZED LOSSES |
| 69805 | NO RECOGNIZED LOSSES |
| 69806 | NO RECOGNIZED LOSSES |
| 69807 | NO RECOGNIZED LOSSES |
| 69808 | NO RECOGNIZED LOSSES |
| 69809 | NO RECOGNIZED LOSSES |
| 69810 | NO RECOGNIZED LOSSES |
| 69811 | NO RECOGNIZED LOSSES |
| 69812 | NO RECOGNIZED LOSSES |
| 69813 | NO RECOGNIZED LOSSES |
| 69814 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 69815 | NO RECOGNIZED LOSSES |
| 69816 | NO RECOGNIZED LOSSES |
| 69817 | NO RECOGNIZED LOSSES |
| 69818 | NO RECOGNIZED LOSSES |
| 69819 | NO RECOGNIZED LOSSES |
| 69820 | NO RECOGNIZED LOSSES |
| 69821 | NO RECOGNIZED LOSSES |
| 69822 | NO RECOGNIZED LOSSES |
| 69823 | NO RECOGNIZED LOSSES |
| 69824 | NO RECOGNIZED LOSSES |
| 69825 | NO RECOGNIZED LOSSES |
| 69826 | NO RECOGNIZED LOSSES |
| 69827 | PURCHASED OUTSIDE CLASS PERIOD |
| 69828 | NO RECOGNIZED LOSSES |
| 69829 | NO RECOGNIZED LOSSES |
| 69830 | NO RECOGNIZED LOSSES |
| 69831 | NO RECOGNIZED LOSSES |
| 69832 | NO RECOGNIZED LOSSES |
| 69833 | NO RECOGNIZED LOSSES |
| 69834 | NO RECOGNIZED LOSSES |
| 69835 | NO RECOGNIZED LOSSES |
| 69836 | NO RECOGNIZED LOSSES |
| 69837 | NO RECOGNIZED LOSSES |
| 69838 | NO RECOGNIZED LOSSES |
| 69839 | NO RECOGNIZED LOSSES |
| 69840 | NO RECOGNIZED LOSSES |
| 69841 | NO RECOGNIZED LOSSES |
| 69842 | NO RECOGNIZED LOSSES |
| 69843 | NO RECOGNIZED LOSSES |
| 69844 | NO RECOGNIZED LOSSES |
| 69845 | NO RECOGNIZED LOSSES |
| 69846 | NO RECOGNIZED LOSSES |
| 69847 | NO RECOGNIZED LOSSES |
| 69848 | NO RECOGNIZED LOSSES |
| 69849 | NO RECOGNIZED LOSSES |
| 69850 | NO RECOGNIZED LOSSES |
| 69851 | NO RECOGNIZED LOSSES |
| 69852 | NO RECOGNIZED LOSSES |
| 69853 | NO RECOGNIZED LOSSES |
| 69854 | NO RECOGNIZED LOSSES |
| 69855 | NO RECOGNIZED LOSSES |
| 69856 | NO RECOGNIZED LOSSES |
| 69857 | PURCHASED OUTSIDE CLASS PERIOD |
| 69858 | NO RECOGNIZED LOSSES |
| 69859 | NO RECOGNIZED LOSSES |
| 69860 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 69861 | NO RECOGNIZED LOSSES |
| 69862 | NO RECOGNIZED LOSSES |
| 69863 | NO RECOGNIZED LOSSES |
| 69864 | NO RECOGNIZED LOSSES |
| 69865 | NO RECOGNIZED LOSSES |
| 69866 | NO RECOGNIZED LOSSES |
| 69867 | NO RECOGNIZED LOSSES |
| 69868 | NO RECOGNIZED LOSSES |
| 69869 | NO RECOGNIZED LOSSES |
| 69870 | PURCHASED OUTSIDE CLASS PERIOD |
| 69871 | NO RECOGNIZED LOSSES |
| 69872 | NO RECOGNIZED LOSSES |
| 69873 | NO RECOGNIZED LOSSES |
| 69874 | NO RECOGNIZED LOSSES |
| 69875 | NO RECOGNIZED LOSSES |
| 69876 | NO RECOGNIZED LOSSES |
| 69877 | NO RECOGNIZED LOSSES |
| 69878 | NO RECOGNIZED LOSSES |
| 69879 | NO RECOGNIZED LOSSES |
| 69880 | NO RECOGNIZED LOSSES |
| 69881 | NO RECOGNIZED LOSSES |
| 69882 | NO RECOGNIZED LOSSES |
| 69883 | NO RECOGNIZED LOSSES |
| 69884 | NO RECOGNIZED LOSSES |
| 69885 | NO RECOGNIZED LOSSES |
| 69886 | NO RECOGNIZED LOSSES |
| 69887 | NO RECOGNIZED LOSSES |
| 69888 | NO RECOGNIZED LOSSES |
| 69889 | NO RECOGNIZED LOSSES |
| 69890 | PURCHASED OUTSIDE CLASS PERIOD |
| 69891 | NO RECOGNIZED LOSSES |
| 69892 | NO RECOGNIZED LOSSES |
| 69893 | NO RECOGNIZED LOSSES |
| 69894 | NO RECOGNIZED LOSSES |
| 69895 | NO RECOGNIZED LOSSES |
| 69896 | NO RECOGNIZED LOSSES |
| 69897 | NO RECOGNIZED LOSSES |
| 69898 | NO RECOGNIZED LOSSES |
| 69899 | NO RECOGNIZED LOSSES |
| 69900 | NO RECOGNIZED LOSSES |
| 69901 | NO RECOGNIZED LOSSES |
| 69902 | NO RECOGNIZED LOSSES |
| 69903 | NO RECOGNIZED LOSSES |
| 69904 | NO RECOGNIZED LOSSES |
| 69905 | NO RECOGNIZED LOSSES |
| 69906 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 69907 | NO RECOGNIZED LOSSES |
| 69908 | NO RECOGNIZED LOSSES |
| 69909 | NO RECOGNIZED LOSSES |
| 69910 | NO RECOGNIZED LOSSES |
| 69911 | NO RECOGNIZED LOSSES |
| 69912 | NO RECOGNIZED LOSSES |
| 69913 | NO RECOGNIZED LOSSES |
| 69914 | NO RECOGNIZED LOSSES |
| 69915 | NO RECOGNIZED LOSSES |
| 69916 | NO RECOGNIZED LOSSES |
| 69917 | NO RECOGNIZED LOSSES |
| 69918 | NO RECOGNIZED LOSSES |
| 69919 | NO RECOGNIZED LOSSES |
| 69920 | NO RECOGNIZED LOSSES |
| 69921 | NO RECOGNIZED LOSSES |
| 69922 | NO RECOGNIZED LOSSES |
| 69923 | NO RECOGNIZED LOSSES |
| 69924 | NO RECOGNIZED LOSSES |
| 69925 | NO RECOGNIZED LOSSES |
| 69926 | NO RECOGNIZED LOSSES |
| 69927 | NO RECOGNIZED LOSSES |
| 69928 | NO RECOGNIZED LOSSES |
| 69929 | NO RECOGNIZED LOSSES |
| 69930 | NO RECOGNIZED LOSSES |
| 69931 | NO RECOGNIZED LOSSES |
| 69932 | NO RECOGNIZED LOSSES |
| 69933 | NO RECOGNIZED LOSSES |
| 69934 | NO RECOGNIZED LOSSES |
| 69935 | NO RECOGNIZED LOSSES |
| 69936 | NO RECOGNIZED LOSSES |
| 69937 | NO RECOGNIZED LOSSES |
| 69938 | NO RECOGNIZED LOSSES |
| 69939 | NO RECOGNIZED LOSSES |
| 69940 | NO RECOGNIZED LOSSES |
| 69941 | NO RECOGNIZED LOSSES |
| 69942 | NO RECOGNIZED LOSSES |
| 69943 | NO RECOGNIZED LOSSES |
| 69944 | NO RECOGNIZED LOSSES |
| 69945 | NO RECOGNIZED LOSSES |
| 69946 | NO RECOGNIZED LOSSES |
| 69947 | NO RECOGNIZED LOSSES |
| 69948 | NO RECOGNIZED LOSSES |
| 69949 | NO RECOGNIZED LOSSES |
| 69950 | NO RECOGNIZED LOSSES |
| 69951 | NO RECOGNIZED LOSSES |
| 69952 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

**Claim #**          **Rejection Reason**

69953 NO RECOGNIZED LOSSES
69954 NO RECOGNIZED LOSSES
69955 NO RECOGNIZED LOSSES
69956 NO RECOGNIZED LOSSES
69957 NO RECOGNIZED LOSSES
69958 NO RECOGNIZED LOSSES
69959 NO RECOGNIZED LOSSES
69960 NO RECOGNIZED LOSSES
69961 NO RECOGNIZED LOSSES
69962 NO RECOGNIZED LOSSES
69963 NO RECOGNIZED LOSSES
69964 NO RECOGNIZED LOSSES
69965 NO RECOGNIZED LOSSES
69966 NO RECOGNIZED LOSSES
69967 NO RECOGNIZED LOSSES
69968 NO RECOGNIZED LOSSES
69969 NO RECOGNIZED LOSSES
69970 PURCHASED OUTSIDE CLASS PERIOD
69971 NO RECOGNIZED LOSSES
69972 NO RECOGNIZED LOSSES
69973 NO RECOGNIZED LOSSES
69974 NO RECOGNIZED LOSSES
69975 NO RECOGNIZED LOSSES
69976 NO RECOGNIZED LOSSES
69977 NO RECOGNIZED LOSSES
69978 NO RECOGNIZED LOSSES
69979 NO RECOGNIZED LOSSES
69980 NO RECOGNIZED LOSSES
69981 NO RECOGNIZED LOSSES
69982 NO RECOGNIZED LOSSES
69983 NO RECOGNIZED LOSSES
69985 NO RECOGNIZED LOSSES
69986 NO RECOGNIZED LOSSES
69987 NO RECOGNIZED LOSSES
69988 NO RECOGNIZED LOSSES
69989 NO RECOGNIZED LOSSES
69990 NO RECOGNIZED LOSSES
69991 NO RECOGNIZED LOSSES
69992 NO RECOGNIZED LOSSES
69993 NO RECOGNIZED LOSSES
69994 NO RECOGNIZED LOSSES
69995 NO RECOGNIZED LOSSES
69996 NO RECOGNIZED LOSSES
69997 NO RECOGNIZED LOSSES
69998 NO RECOGNIZED LOSSES
69999 NO RECOGNIZED LOSSES

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 70000 | PURCHASED OUTSIDE CLASS PERIOD |
| 70001 | NO RECOGNIZED LOSSES |
| 70002 | NO RECOGNIZED LOSSES |
| 70003 | NO RECOGNIZED LOSSES |
| 70004 | NO RECOGNIZED LOSSES |
| 70005 | NO RECOGNIZED LOSSES |
| 70006 | NO RECOGNIZED LOSSES |
| 70007 | NO RECOGNIZED LOSSES |
| 70008 | NO RECOGNIZED LOSSES |
| 70009 | NO RECOGNIZED LOSSES |
| 70010 | NO RECOGNIZED LOSSES |
| 70011 | NO RECOGNIZED LOSSES |
| 70012 | NO RECOGNIZED LOSSES |
| 70013 | NO RECOGNIZED LOSSES |
| 70014 | NO RECOGNIZED LOSSES |
| 70015 | NO RECOGNIZED LOSSES |
| 70016 | NO RECOGNIZED LOSSES |
| 70017 | NO RECOGNIZED LOSSES |
| 70018 | NO RECOGNIZED LOSSES |
| 70019 | NO RECOGNIZED LOSSES |
| 70020 | NO RECOGNIZED LOSSES |
| 70021 | NO RECOGNIZED LOSSES |
| 70022 | NO RECOGNIZED LOSSES |
| 70023 | NO RECOGNIZED LOSSES |
| 70024 | NO RECOGNIZED LOSSES |
| 70025 | NO RECOGNIZED LOSSES |
| 70026 | NO RECOGNIZED LOSSES |
| 70027 | NO RECOGNIZED LOSSES |
| 70028 | NO RECOGNIZED LOSSES |
| 70029 | NO RECOGNIZED LOSSES |
| 70030 | NO RECOGNIZED LOSSES |
| 70031 | NO RECOGNIZED LOSSES |
| 70032 | NO RECOGNIZED LOSSES |
| 70033 | NO RECOGNIZED LOSSES |
| 70034 | NO RECOGNIZED LOSSES |
| 70035 | NO RECOGNIZED LOSSES |
| 70036 | NO RECOGNIZED LOSSES |
| 70037 | NO RECOGNIZED LOSSES |
| 70038 | NO RECOGNIZED LOSSES |
| 70039 | NO RECOGNIZED LOSSES |
| 70040 | NO RECOGNIZED LOSSES |
| 70041 | NO RECOGNIZED LOSSES |
| 70042 | NO RECOGNIZED LOSSES |
| 70043 | NO RECOGNIZED LOSSES |
| 70044 | PURCHASED OUTSIDE CLASS PERIOD |
| 70045 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 70046 | NO RECOGNIZED LOSSES |
| 70047 | NO RECOGNIZED LOSSES |
| 70048 | NO RECOGNIZED LOSSES |
| 70049 | NO RECOGNIZED LOSSES |
| 70050 | NO RECOGNIZED LOSSES |
| 70051 | NO RECOGNIZED LOSSES |
| 70052 | PURCHASED OUTSIDE CLASS PERIOD |
| 70053 | NO RECOGNIZED LOSSES |
| 70054 | NO RECOGNIZED LOSSES |
| 70055 | NO RECOGNIZED LOSSES |
| 70056 | NO RECOGNIZED LOSSES |
| 70057 | NO RECOGNIZED LOSSES |
| 70058 | NO RECOGNIZED LOSSES |
| 70059 | NO RECOGNIZED LOSSES |
| 70060 | NO RECOGNIZED LOSSES |
| 70061 | NO RECOGNIZED LOSSES |
| 70062 | NO RECOGNIZED LOSSES |
| 70063 | NO RECOGNIZED LOSSES |
| 70064 | NO RECOGNIZED LOSSES |
| 70065 | NO RECOGNIZED LOSSES |
| 70066 | NO RECOGNIZED LOSSES |
| 70067 | NO RECOGNIZED LOSSES |
| 70068 | NO RECOGNIZED LOSSES |
| 70069 | NO RECOGNIZED LOSSES |
| 70070 | NO RECOGNIZED LOSSES |
| 70071 | NO RECOGNIZED LOSSES |
| 70072 | NO RECOGNIZED LOSSES |
| 70073 | NO RECOGNIZED LOSSES |
| 70074 | NO RECOGNIZED LOSSES |
| 70075 | NO RECOGNIZED LOSSES |
| 70076 | NO RECOGNIZED LOSSES |
| 70077 | NO RECOGNIZED LOSSES |
| 70078 | NO RECOGNIZED LOSSES |
| 70079 | NO RECOGNIZED LOSSES |
| 70080 | NO RECOGNIZED LOSSES |
| 70081 | NO RECOGNIZED LOSSES |
| 70082 | NO RECOGNIZED LOSSES |
| 70083 | NO RECOGNIZED LOSSES |
| 70084 | NO RECOGNIZED LOSSES |
| 70085 | NO RECOGNIZED LOSSES |
| 70086 | NO RECOGNIZED LOSSES |
| 70087 | NO RECOGNIZED LOSSES |
| 70088 | NO RECOGNIZED LOSSES |
| 70089 | NO RECOGNIZED LOSSES |
| 70090 | NO RECOGNIZED LOSSES |
| 70091 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 70092 | NO RECOGNIZED LOSSES |
| 70093 | NO RECOGNIZED LOSSES |
| 70094 | NO RECOGNIZED LOSSES |
| 70095 | NO RECOGNIZED LOSSES |
| 70096 | NO RECOGNIZED LOSSES |
| 70097 | NO RECOGNIZED LOSSES |
| 70098 | NO RECOGNIZED LOSSES |
| 70099 | NO RECOGNIZED LOSSES |
| 70100 | NO RECOGNIZED LOSSES |
| 70101 | NO RECOGNIZED LOSSES |
| 70102 | NO RECOGNIZED LOSSES |
| 70103 | NO RECOGNIZED LOSSES |
| 70104 | NO RECOGNIZED LOSSES |
| 70105 | NO RECOGNIZED LOSSES |
| 70106 | NO RECOGNIZED LOSSES |
| 70107 | NO RECOGNIZED LOSSES |
| 70108 | NO RECOGNIZED LOSSES |
| 70109 | NO RECOGNIZED LOSSES |
| 70110 | NO RECOGNIZED LOSSES |
| 70111 | NO RECOGNIZED LOSSES |
| 70112 | NO RECOGNIZED LOSSES |
| 70113 | NO RECOGNIZED LOSSES |
| 70114 | NO RECOGNIZED LOSSES |
| 70115 | NO RECOGNIZED LOSSES |
| 70116 | NO RECOGNIZED LOSSES |
| 70117 | NO RECOGNIZED LOSSES |
| 70118 | NO RECOGNIZED LOSSES |
| 70119 | NO RECOGNIZED LOSSES |
| 70120 | NO RECOGNIZED LOSSES |
| 70121 | NO RECOGNIZED LOSSES |
| 70122 | NO RECOGNIZED LOSSES |
| 70123 | NO RECOGNIZED LOSSES |
| 70124 | NO RECOGNIZED LOSSES |
| 70125 | NO RECOGNIZED LOSSES |
| 70126 | NO RECOGNIZED LOSSES |
| 70127 | NO RECOGNIZED LOSSES |
| 70128 | NO RECOGNIZED LOSSES |
| 70129 | NO RECOGNIZED LOSSES |
| 70130 | NO RECOGNIZED LOSSES |
| 70131 | NO RECOGNIZED LOSSES |
| 70132 | NO RECOGNIZED LOSSES |
| 70133 | NO RECOGNIZED LOSSES |
| 70134 | NO RECOGNIZED LOSSES |
| 70135 | NO RECOGNIZED LOSSES |
| 70136 | NO RECOGNIZED LOSSES |
| 70137 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 70138 | NO RECOGNIZED LOSSES |
| 70139 | NO RECOGNIZED LOSSES |
| 70140 | NO RECOGNIZED LOSSES |
| 70141 | PURCHASED OUTSIDE CLASS PERIOD |
| 70142 | NO RECOGNIZED LOSSES |
| 70143 | NO RECOGNIZED LOSSES |
| 70144 | NO RECOGNIZED LOSSES |
| 70145 | NO RECOGNIZED LOSSES |
| 70146 | NO RECOGNIZED LOSSES |
| 70147 | NO RECOGNIZED LOSSES |
| 70148 | NO RECOGNIZED LOSSES |
| 70149 | NO RECOGNIZED LOSSES |
| 70150 | NO RECOGNIZED LOSSES |
| 70151 | NO RECOGNIZED LOSSES |
| 70152 | NO RECOGNIZED LOSSES |
| 70153 | NO RECOGNIZED LOSSES |
| 70154 | NO RECOGNIZED LOSSES |
| 70155 | NO RECOGNIZED LOSSES |
| 70156 | NO RECOGNIZED LOSSES |
| 70157 | NO RECOGNIZED LOSSES |
| 70158 | NO RECOGNIZED LOSSES |
| 70159 | NO RECOGNIZED LOSSES |
| 70160 | NO RECOGNIZED LOSSES |
| 70161 | NO RECOGNIZED LOSSES |
| 70162 | NO RECOGNIZED LOSSES |
| 70163 | NO RECOGNIZED LOSSES |
| 70164 | NO RECOGNIZED LOSSES |
| 70165 | NO RECOGNIZED LOSSES |
| 70166 | NO RECOGNIZED LOSSES |
| 70167 | NO RECOGNIZED LOSSES |
| 70168 | NO RECOGNIZED LOSSES |
| 70169 | NO RECOGNIZED LOSSES |
| 70170 | NO RECOGNIZED LOSSES |
| 70171 | NO RECOGNIZED LOSSES |
| 70172 | NO RECOGNIZED LOSSES |
| 70173 | NO RECOGNIZED LOSSES |
| 70174 | NO RECOGNIZED LOSSES |
| 70175 | NO RECOGNIZED LOSSES |
| 70176 | NO RECOGNIZED LOSSES |
| 70177 | NO RECOGNIZED LOSSES |
| 70178 | NO RECOGNIZED LOSSES |
| 70179 | NO RECOGNIZED LOSSES |
| 70180 | NO RECOGNIZED LOSSES |
| 70181 | NO RECOGNIZED LOSSES |
| 70182 | NO RECOGNIZED LOSSES |
| 70183 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 70184 | NO RECOGNIZED LOSSES |
| 70185 | NO RECOGNIZED LOSSES |
| 70186 | NO RECOGNIZED LOSSES |
| 70187 | NO RECOGNIZED LOSSES |
| 70188 | NO RECOGNIZED LOSSES |
| 70189 | NO RECOGNIZED LOSSES |
| 70190 | NO RECOGNIZED LOSSES |
| 70191 | NO RECOGNIZED LOSSES |
| 70192 | NO RECOGNIZED LOSSES |
| 70193 | NO RECOGNIZED LOSSES |
| 70194 | NO RECOGNIZED LOSSES |
| 70195 | NO RECOGNIZED LOSSES |
| 70196 | NO RECOGNIZED LOSSES |
| 70197 | NO RECOGNIZED LOSSES |
| 70198 | NO RECOGNIZED LOSSES |
| 70199 | NO RECOGNIZED LOSSES |
| 70200 | NO RECOGNIZED LOSSES |
| 70201 | NO RECOGNIZED LOSSES |
| 70202 | NO RECOGNIZED LOSSES |
| 70203 | NO RECOGNIZED LOSSES |
| 70204 | NO RECOGNIZED LOSSES |
| 70205 | NO RECOGNIZED LOSSES |
| 70206 | NO RECOGNIZED LOSSES |
| 70207 | NO RECOGNIZED LOSSES |
| 70208 | NO RECOGNIZED LOSSES |
| 70209 | NO RECOGNIZED LOSSES |
| 70210 | NO RECOGNIZED LOSSES |
| 70211 | NO RECOGNIZED LOSSES |
| 70212 | NO RECOGNIZED LOSSES |
| 70213 | NO RECOGNIZED LOSSES |
| 70214 | NO RECOGNIZED LOSSES |
| 70215 | NO RECOGNIZED LOSSES |
| 70216 | NO RECOGNIZED LOSSES |
| 70217 | NO RECOGNIZED LOSSES |
| 70218 | NO RECOGNIZED LOSSES |
| 70219 | NO RECOGNIZED LOSSES |
| 70220 | NO RECOGNIZED LOSSES |
| 70221 | NO RECOGNIZED LOSSES |
| 70222 | NO RECOGNIZED LOSSES |
| 70223 | NO RECOGNIZED LOSSES |
| 70224 | NO RECOGNIZED LOSSES |
| 70225 | NO RECOGNIZED LOSSES |
| 70226 | NO RECOGNIZED LOSSES |
| 70227 | NO RECOGNIZED LOSSES |
| 70228 | PURCHASED OUTSIDE CLASS PERIOD |
| 70229 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 70230 | NO RECOGNIZED LOSSES |
| 70231 | NO RECOGNIZED LOSSES |
| 70232 | NO RECOGNIZED LOSSES |
| 70233 | NO RECOGNIZED LOSSES |
| 70234 | NO RECOGNIZED LOSSES |
| 70235 | NO RECOGNIZED LOSSES |
| 70236 | NO RECOGNIZED LOSSES |
| 70237 | NO RECOGNIZED LOSSES |
| 70238 | NO RECOGNIZED LOSSES |
| 70239 | NO RECOGNIZED LOSSES |
| 70240 | NO RECOGNIZED LOSSES |
| 70241 | NO RECOGNIZED LOSSES |
| 70242 | NO RECOGNIZED LOSSES |
| 70243 | NO RECOGNIZED LOSSES |
| 70244 | NO RECOGNIZED LOSSES |
| 70245 | NO RECOGNIZED LOSSES |
| 70246 | NO RECOGNIZED LOSSES |
| 70247 | NO RECOGNIZED LOSSES |
| 70248 | NO RECOGNIZED LOSSES |
| 70249 | NO RECOGNIZED LOSSES |
| 70250 | NO RECOGNIZED LOSSES |
| 70251 | NO RECOGNIZED LOSSES |
| 70252 | NO RECOGNIZED LOSSES |
| 70253 | NO RECOGNIZED LOSSES |
| 70254 | NO RECOGNIZED LOSSES |
| 70255 | NO RECOGNIZED LOSSES |
| 70256 | NO RECOGNIZED LOSSES |
| 70257 | NO RECOGNIZED LOSSES |
| 70258 | NO RECOGNIZED LOSSES |
| 70259 | NO RECOGNIZED LOSSES |
| 70260 | NO RECOGNIZED LOSSES |
| 70261 | NO RECOGNIZED LOSSES |
| 70262 | NO RECOGNIZED LOSSES |
| 70263 | NO RECOGNIZED LOSSES |
| 70264 | NO RECOGNIZED LOSSES |
| 70265 | NO RECOGNIZED LOSSES |
| 70266 | NO RECOGNIZED LOSSES |
| 70267 | NO RECOGNIZED LOSSES |
| 70268 | NO RECOGNIZED LOSSES |
| 70269 | NO RECOGNIZED LOSSES |
| 70270 | NO RECOGNIZED LOSSES |
| 70271 | NO RECOGNIZED LOSSES |
| 70272 | NO RECOGNIZED LOSSES |
| 70273 | NO RECOGNIZED LOSSES |
| 70274 | NO RECOGNIZED LOSSES |
| 70275 | PURCHASED OUTSIDE CLASS PERIOD |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 70276 | NO RECOGNIZED LOSSES |
| 70277 | NO RECOGNIZED LOSSES |
| 70278 | NO RECOGNIZED LOSSES |
| 70279 | NO RECOGNIZED LOSSES |
| 70280 | NO RECOGNIZED LOSSES |
| 70281 | NO RECOGNIZED LOSSES |
| 70282 | NO RECOGNIZED LOSSES |
| 70283 | NO RECOGNIZED LOSSES |
| 70284 | NO RECOGNIZED LOSSES |
| 70285 | NO RECOGNIZED LOSSES |
| 70286 | NO RECOGNIZED LOSSES |
| 70287 | NO RECOGNIZED LOSSES |
| 70288 | NO RECOGNIZED LOSSES |
| 70289 | NO RECOGNIZED LOSSES |
| 70290 | NO RECOGNIZED LOSSES |
| 70291 | NO RECOGNIZED LOSSES |
| 70292 | NO RECOGNIZED LOSSES |
| 70293 | NO RECOGNIZED LOSSES |
| 70294 | NO RECOGNIZED LOSSES |
| 70295 | NO RECOGNIZED LOSSES |
| 70296 | NO RECOGNIZED LOSSES |
| 70297 | NO RECOGNIZED LOSSES |
| 70298 | NO RECOGNIZED LOSSES |
| 70299 | NO RECOGNIZED LOSSES |
| 70300 | NO RECOGNIZED LOSSES |
| 70301 | NO RECOGNIZED LOSSES |
| 70302 | NO RECOGNIZED LOSSES |
| 70303 | NO RECOGNIZED LOSSES |
| 70304 | NO RECOGNIZED LOSSES |
| 70305 | NO RECOGNIZED LOSSES |
| 70306 | NO RECOGNIZED LOSSES |
| 70307 | NO RECOGNIZED LOSSES |
| 70308 | NO RECOGNIZED LOSSES |
| 70309 | NO RECOGNIZED LOSSES |
| 70310 | NO RECOGNIZED LOSSES |
| 70311 | NO RECOGNIZED LOSSES |
| 70312 | NO RECOGNIZED LOSSES |
| 70313 | NO RECOGNIZED LOSSES |
| 70314 | NO RECOGNIZED LOSSES |
| 70315 | NO RECOGNIZED LOSSES |
| 70316 | NO RECOGNIZED LOSSES |
| 70317 | NO RECOGNIZED LOSSES |
| 70318 | NO RECOGNIZED LOSSES |
| 70319 | NO RECOGNIZED LOSSES |
| 70320 | NO RECOGNIZED LOSSES |
| 70321 | NO RECOGNIZED LOSSES |

# EXHIBIT E

| Claim # | Rejection Reason |
|---------|------------------|
| 70322 | NO RECOGNIZED LOSSES |
| 70323 | NO RECOGNIZED LOSSES |
| 70324 | NO RECOGNIZED LOSSES |
| 70325 | NO RECOGNIZED LOSSES |
| 70326 | NO RECOGNIZED LOSSES |
| 70327 | NO RECOGNIZED LOSSES |
| 70328 | NO RECOGNIZED LOSSES |
| 70329 | NO RECOGNIZED LOSSES |
| 70330 | PURCHASED OUTSIDE CLASS PERIOD |
| 70331 | NO RECOGNIZED LOSSES |
| 70332 | NO RECOGNIZED LOSSES |
| 70333 | NO RECOGNIZED LOSSES |
| 70334 | NO RECOGNIZED LOSSES |
| 70335 | NO RECOGNIZED LOSSES |
| 70336 | NO RECOGNIZED LOSSES |
| 70337 | NO RECOGNIZED LOSSES |
| 70338 | NO RECOGNIZED LOSSES |
| 70339 | NO RECOGNIZED LOSSES |
| 70340 | NO RECOGNIZED LOSSES |
| 70341 | NO RECOGNIZED LOSSES |
| 70342 | NO RECOGNIZED LOSSES |
| 70343 | NO RECOGNIZED LOSSES |
| 70344 | NO RECOGNIZED LOSSES |
| 70345 | NO RECOGNIZED LOSSES |
| 70346 | NO RECOGNIZED LOSSES |
| 70347 | NO RECOGNIZED LOSSES |
| 70348 | NO RECOGNIZED LOSSES |
| 70349 | NO RECOGNIZED LOSSES |
| 70350 | NO RECOGNIZED LOSSES |
| 70351 | NO RECOGNIZED LOSSES |
| 70352 | NO RECOGNIZED LOSSES |
| 70353 | NO RECOGNIZED LOSSES |
| 70354 | NO RECOGNIZED LOSSES |
| 70355 | NO RECOGNIZED LOSSES |
| 70356 | NO RECOGNIZED LOSSES |
| 70357 | NO RECOGNIZED LOSSES |
| 70358 | NO RECOGNIZED LOSSES |
| 70359 | NO RECOGNIZED LOSSES |
| 70360 | NO RECOGNIZED LOSSES |
| 70361 | NO RECOGNIZED LOSSES |
| 70362 | NO RECOGNIZED LOSSES |
| 70363 | NO RECOGNIZED LOSSES |
| 70364 | NO RECOGNIZED LOSSES |
| 70365 | NO RECOGNIZED LOSSES |
| 70366 | NO RECOGNIZED LOSSES |
| 70367 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 70368 | NO RECOGNIZED LOSSES |
| 70369 | NO RECOGNIZED LOSSES |
| 70370 | NO RECOGNIZED LOSSES |
| 70371 | NO RECOGNIZED LOSSES |
| 70372 | NO RECOGNIZED LOSSES |
| 70373 | NO RECOGNIZED LOSSES |
| 70374 | NO RECOGNIZED LOSSES |
| 70375 | NO RECOGNIZED LOSSES |
| 70376 | NO RECOGNIZED LOSSES |
| 70377 | NO RECOGNIZED LOSSES |
| 70378 | NO RECOGNIZED LOSSES |
| 70379 | NO RECOGNIZED LOSSES |
| 70380 | NO RECOGNIZED LOSSES |
| 70381 | NO RECOGNIZED LOSSES |
| 70382 | PURCHASED OUTSIDE CLASS PERIOD |
| 70383 | NO RECOGNIZED LOSSES |
| 70384 | NO RECOGNIZED LOSSES |
| 70385 | NO RECOGNIZED LOSSES |
| 70386 | NO RECOGNIZED LOSSES |
| 70387 | NO RECOGNIZED LOSSES |
| 70388 | NO RECOGNIZED LOSSES |
| 70389 | NO RECOGNIZED LOSSES |
| 70390 | NO RECOGNIZED LOSSES |
| 70391 | NO RECOGNIZED LOSSES |
| 70392 | NO RECOGNIZED LOSSES |
| 70393 | NO RECOGNIZED LOSSES |
| 70394 | NO RECOGNIZED LOSSES |
| 70395 | NO RECOGNIZED LOSSES |
| 70396 | NO RECOGNIZED LOSSES |
| 70397 | NO RECOGNIZED LOSSES |
| 70398 | NO RECOGNIZED LOSSES |
| 70399 | NO RECOGNIZED LOSSES |
| 70400 | NO RECOGNIZED LOSSES |
| 70401 | PURCHASED OUTSIDE CLASS PERIOD |
| 70402 | NO RECOGNIZED LOSSES |
| 70403 | NO RECOGNIZED LOSSES |
| 70404 | NO RECOGNIZED LOSSES |
| 70405 | NO RECOGNIZED LOSSES |
| 70406 | NO RECOGNIZED LOSSES |
| 70407 | NO RECOGNIZED LOSSES |
| 70408 | NO RECOGNIZED LOSSES |
| 70409 | NO RECOGNIZED LOSSES |
| 70410 | NO RECOGNIZED LOSSES |
| 70411 | NO RECOGNIZED LOSSES |
| 70412 | NO RECOGNIZED LOSSES |
| 70413 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 70414 | NO RECOGNIZED LOSSES |
| 70415 | NO RECOGNIZED LOSSES |
| 70416 | NO RECOGNIZED LOSSES |
| 70417 | NO RECOGNIZED LOSSES |
| 70418 | NO RECOGNIZED LOSSES |
| 70419 | NO RECOGNIZED LOSSES |
| 70420 | NO RECOGNIZED LOSSES |
| 70421 | NO RECOGNIZED LOSSES |
| 70422 | NO RECOGNIZED LOSSES |
| 70423 | NO RECOGNIZED LOSSES |
| 70424 | NO RECOGNIZED LOSSES |
| 70425 | NO RECOGNIZED LOSSES |
| 70426 | NO RECOGNIZED LOSSES |
| 70427 | NO RECOGNIZED LOSSES |
| 70428 | NO RECOGNIZED LOSSES |
| 70429 | NO RECOGNIZED LOSSES |
| 70430 | NO RECOGNIZED LOSSES |
| 70431 | NO RECOGNIZED LOSSES |
| 70432 | NO RECOGNIZED LOSSES |
| 70433 | NO RECOGNIZED LOSSES |
| 70434 | NO RECOGNIZED LOSSES |
| 70435 | NO RECOGNIZED LOSSES |
| 70436 | NO RECOGNIZED LOSSES |
| 70437 | NO RECOGNIZED LOSSES |
| 70438 | NO RECOGNIZED LOSSES |
| 70439 | NO RECOGNIZED LOSSES |
| 70440 | NO RECOGNIZED LOSSES |
| 70441 | NO RECOGNIZED LOSSES |
| 70442 | NO RECOGNIZED LOSSES |
| 70443 | NO RECOGNIZED LOSSES |
| 70444 | NO RECOGNIZED LOSSES |
| 70445 | NO RECOGNIZED LOSSES |
| 70446 | NO RECOGNIZED LOSSES |
| 70447 | NO RECOGNIZED LOSSES |
| 70448 | NO RECOGNIZED LOSSES |
| 70449 | NO RECOGNIZED LOSSES |
| 70450 | NO RECOGNIZED LOSSES |
| 70451 | NO RECOGNIZED LOSSES |
| 70452 | NO RECOGNIZED LOSSES |
| 70453 | NO RECOGNIZED LOSSES |
| 70454 | NO RECOGNIZED LOSSES |
| 70455 | NO RECOGNIZED LOSSES |
| 70456 | NO RECOGNIZED LOSSES |
| 70457 | NO RECOGNIZED LOSSES |
| 70458 | NO RECOGNIZED LOSSES |
| 70459 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 70460 | NO RECOGNIZED LOSSES |
| 70461 | NO RECOGNIZED LOSSES |
| 70462 | NO RECOGNIZED LOSSES |
| 70463 | NO RECOGNIZED LOSSES |
| 70464 | NO RECOGNIZED LOSSES |
| 70465 | NO RECOGNIZED LOSSES |
| 70466 | NO RECOGNIZED LOSSES |
| 70467 | NO RECOGNIZED LOSSES |
| 70468 | NO RECOGNIZED LOSSES |
| 70469 | NO RECOGNIZED LOSSES |
| 70470 | NO RECOGNIZED LOSSES |
| 70471 | NO RECOGNIZED LOSSES |
| 70472 | NO RECOGNIZED LOSSES |
| 70473 | NO RECOGNIZED LOSSES |
| 70474 | NO RECOGNIZED LOSSES |
| 70475 | NO RECOGNIZED LOSSES |
| 70476 | NO RECOGNIZED LOSSES |
| 70477 | NO RECOGNIZED LOSSES |
| 70478 | NO RECOGNIZED LOSSES |
| 70479 | NO RECOGNIZED LOSSES |
| 70480 | NO RECOGNIZED LOSSES |
| 70481 | NO RECOGNIZED LOSSES |
| 70482 | NO RECOGNIZED LOSSES |
| 70483 | NO RECOGNIZED LOSSES |
| 70484 | NO RECOGNIZED LOSSES |
| 70485 | NO RECOGNIZED LOSSES |
| 70486 | NO RECOGNIZED LOSSES |
| 70487 | NO RECOGNIZED LOSSES |
| 70488 | NO RECOGNIZED LOSSES |
| 70489 | NO RECOGNIZED LOSSES |
| 70490 | NO RECOGNIZED LOSSES |
| 70491 | NO RECOGNIZED LOSSES |
| 70492 | NO RECOGNIZED LOSSES |
| 70493 | NO RECOGNIZED LOSSES |
| 70494 | NO RECOGNIZED LOSSES |
| 70495 | NO RECOGNIZED LOSSES |
| 70496 | NO RECOGNIZED LOSSES |
| 70497 | NO RECOGNIZED LOSSES |
| 70498 | NO RECOGNIZED LOSSES |
| 70499 | NO RECOGNIZED LOSSES |
| 70500 | NO RECOGNIZED LOSSES |
| 70501 | NO RECOGNIZED LOSSES |
| 70502 | NO RECOGNIZED LOSSES |
| 70503 | NO RECOGNIZED LOSSES |
| 70504 | NO RECOGNIZED LOSSES |
| 70505 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 70506 | NO RECOGNIZED LOSSES |
| 70507 | NO RECOGNIZED LOSSES |
| 70508 | PURCHASED OUTSIDE CLASS PERIOD |
| 70509 | NO RECOGNIZED LOSSES |
| 70510 | NO RECOGNIZED LOSSES |
| 70511 | NO RECOGNIZED LOSSES |
| 70512 | NO RECOGNIZED LOSSES |
| 70513 | NO RECOGNIZED LOSSES |
| 70514 | NO RECOGNIZED LOSSES |
| 70515 | NO RECOGNIZED LOSSES |
| 70516 | NO RECOGNIZED LOSSES |
| 70517 | NO RECOGNIZED LOSSES |
| 70518 | NO RECOGNIZED LOSSES |
| 70519 | NO RECOGNIZED LOSSES |
| 70520 | NO RECOGNIZED LOSSES |
| 70521 | NO RECOGNIZED LOSSES |
| 70522 | NO RECOGNIZED LOSSES |
| 70523 | NO RECOGNIZED LOSSES |
| 70524 | NO RECOGNIZED LOSSES |
| 70525 | NO RECOGNIZED LOSSES |
| 70526 | NO RECOGNIZED LOSSES |
| 70527 | NO RECOGNIZED LOSSES |
| 70528 | NO RECOGNIZED LOSSES |
| 70529 | NO RECOGNIZED LOSSES |
| 70530 | NO RECOGNIZED LOSSES |
| 70531 | NO RECOGNIZED LOSSES |
| 70532 | NO RECOGNIZED LOSSES |
| 70533 | NO RECOGNIZED LOSSES |
| 70534 | NO RECOGNIZED LOSSES |
| 70535 | NO RECOGNIZED LOSSES |
| 70536 | NO RECOGNIZED LOSSES |
| 70537 | NO RECOGNIZED LOSSES |
| 70538 | NO RECOGNIZED LOSSES |
| 70539 | NO RECOGNIZED LOSSES |
| 70540 | NO RECOGNIZED LOSSES |
| 70541 | NO RECOGNIZED LOSSES |
| 70542 | NO RECOGNIZED LOSSES |
| 70543 | NO RECOGNIZED LOSSES |
| 70544 | NO RECOGNIZED LOSSES |
| 70545 | NO RECOGNIZED LOSSES |
| 70546 | NO RECOGNIZED LOSSES |
| 70547 | NO RECOGNIZED LOSSES |
| 70548 | NO RECOGNIZED LOSSES |
| 70549 | NO RECOGNIZED LOSSES |
| 70550 | NO RECOGNIZED LOSSES |
| 70551 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 70552 | NO RECOGNIZED LOSSES |
| 70553 | NO RECOGNIZED LOSSES |
| 70554 | NO RECOGNIZED LOSSES |
| 70555 | NO RECOGNIZED LOSSES |
| 70556 | NO RECOGNIZED LOSSES |
| 70557 | NO RECOGNIZED LOSSES |
| 70558 | NO RECOGNIZED LOSSES |
| 70559 | NO RECOGNIZED LOSSES |
| 70560 | NO RECOGNIZED LOSSES |
| 70561 | NO RECOGNIZED LOSSES |
| 70562 | NO RECOGNIZED LOSSES |
| 70563 | NO RECOGNIZED LOSSES |
| 70564 | NO RECOGNIZED LOSSES |
| 70565 | NO RECOGNIZED LOSSES |
| 70566 | NO RECOGNIZED LOSSES |
| 70567 | NO RECOGNIZED LOSSES |
| 70568 | NO RECOGNIZED LOSSES |
| 70569 | NO RECOGNIZED LOSSES |
| 70570 | NO RECOGNIZED LOSSES |
| 70571 | NO RECOGNIZED LOSSES |
| 70572 | NO RECOGNIZED LOSSES |
| 70573 | NO RECOGNIZED LOSSES |
| 70574 | NO RECOGNIZED LOSSES |
| 70575 | NO RECOGNIZED LOSSES |
| 70576 | NO RECOGNIZED LOSSES |
| 70577 | NO RECOGNIZED LOSSES |
| 70578 | NO RECOGNIZED LOSSES |
| 70579 | NO RECOGNIZED LOSSES |
| 70580 | NO RECOGNIZED LOSSES |
| 70581 | NO RECOGNIZED LOSSES |
| 70582 | NO RECOGNIZED LOSSES |
| 70583 | NO RECOGNIZED LOSSES |
| 70584 | NO RECOGNIZED LOSSES |
| 70585 | NO RECOGNIZED LOSSES |
| 70586 | NO RECOGNIZED LOSSES |
| 70587 | NO RECOGNIZED LOSSES |
| 70588 | NO RECOGNIZED LOSSES |
| 70589 | NO RECOGNIZED LOSSES |
| 70590 | NO RECOGNIZED LOSSES |
| 70591 | NO RECOGNIZED LOSSES |
| 70592 | NO RECOGNIZED LOSSES |
| 70593 | NO RECOGNIZED LOSSES |
| 70594 | NO RECOGNIZED LOSSES |
| 70595 | NO RECOGNIZED LOSSES |
| 70596 | NO RECOGNIZED LOSSES |
| 70597 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 70598 | NO RECOGNIZED LOSSES |
| 70599 | NO RECOGNIZED LOSSES |
| 70600 | NO RECOGNIZED LOSSES |
| 70601 | NO RECOGNIZED LOSSES |
| 70602 | NO RECOGNIZED LOSSES |
| 70603 | NO RECOGNIZED LOSSES |
| 70604 | NO RECOGNIZED LOSSES |
| 70605 | NO RECOGNIZED LOSSES |
| 70606 | PURCHASED OUTSIDE CLASS PERIOD |
| 70607 | NO RECOGNIZED LOSSES |
| 70608 | NO RECOGNIZED LOSSES |
| 70609 | NO RECOGNIZED LOSSES |
| 70610 | NO RECOGNIZED LOSSES |
| 70611 | NO RECOGNIZED LOSSES |
| 70612 | NO RECOGNIZED LOSSES |
| 70613 | NO RECOGNIZED LOSSES |
| 70614 | NO RECOGNIZED LOSSES |
| 70615 | NO RECOGNIZED LOSSES |
| 70616 | NO RECOGNIZED LOSSES |
| 70617 | NO RECOGNIZED LOSSES |
| 70618 | NO RECOGNIZED LOSSES |
| 70619 | NO RECOGNIZED LOSSES |
| 70620 | NO RECOGNIZED LOSSES |
| 70621 | NO RECOGNIZED LOSSES |
| 70622 | NO RECOGNIZED LOSSES |
| 70623 | NO RECOGNIZED LOSSES |
| 70624 | NO RECOGNIZED LOSSES |
| 70625 | NO RECOGNIZED LOSSES |
| 70626 | NO RECOGNIZED LOSSES |
| 70627 | NO RECOGNIZED LOSSES |
| 70628 | NO RECOGNIZED LOSSES |
| 70629 | NO RECOGNIZED LOSSES |
| 70630 | NO RECOGNIZED LOSSES |
| 70631 | NO RECOGNIZED LOSSES |
| 70632 | NO RECOGNIZED LOSSES |
| 70633 | NO RECOGNIZED LOSSES |
| 70634 | NO RECOGNIZED LOSSES |
| 70635 | NO RECOGNIZED LOSSES |
| 70636 | NO RECOGNIZED LOSSES |
| 70637 | NO RECOGNIZED LOSSES |
| 70638 | NO RECOGNIZED LOSSES |
| 70639 | NO RECOGNIZED LOSSES |
| 70640 | NO RECOGNIZED LOSSES |
| 70641 | NO RECOGNIZED LOSSES |
| 70642 | SHARES NOT PURCHASED |
| 70643 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 70644 | PURCHASED OUTSIDE CLASS PERIOD |
| 70645 | NO RECOGNIZED LOSSES |
| 70646 | NO RECOGNIZED LOSSES |
| 70647 | NO RECOGNIZED LOSSES |
| 70648 | NO RECOGNIZED LOSSES |
| 70649 | NO RECOGNIZED LOSSES |
| 70650 | NO RECOGNIZED LOSSES |
| 70651 | NO RECOGNIZED LOSSES |
| 70652 | NO RECOGNIZED LOSSES |
| 70653 | NO RECOGNIZED LOSSES |
| 70654 | NO RECOGNIZED LOSSES |
| 70655 | NO RECOGNIZED LOSSES |
| 70656 | NO RECOGNIZED LOSSES |
| 70657 | NO RECOGNIZED LOSSES |
| 70658 | NO RECOGNIZED LOSSES |
| 70659 | NO RECOGNIZED LOSSES |
| 70660 | NO RECOGNIZED LOSSES |
| 70661 | NO RECOGNIZED LOSSES |
| 70662 | NO RECOGNIZED LOSSES |
| 70663 | NO RECOGNIZED LOSSES |
| 70664 | NO RECOGNIZED LOSSES |
| 70665 | NO RECOGNIZED LOSSES |
| 70666 | NO RECOGNIZED LOSSES |
| 70667 | NO RECOGNIZED LOSSES |
| 70668 | NO RECOGNIZED LOSSES |
| 70669 | NO RECOGNIZED LOSSES |
| 70670 | NO RECOGNIZED LOSSES |
| 70671 | NO RECOGNIZED LOSSES |
| 70672 | NO RECOGNIZED LOSSES |
| 70673 | NO RECOGNIZED LOSSES |
| 70674 | NO RECOGNIZED LOSSES |
| 70675 | NO RECOGNIZED LOSSES |
| 70676 | NO RECOGNIZED LOSSES |
| 70677 | NO RECOGNIZED LOSSES |
| 70678 | NO RECOGNIZED LOSSES |
| 70679 | NO RECOGNIZED LOSSES |
| 70680 | NO RECOGNIZED LOSSES |
| 70681 | NO RECOGNIZED LOSSES |
| 70682 | NO RECOGNIZED LOSSES |
| 70683 | NO RECOGNIZED LOSSES |
| 70684 | NO RECOGNIZED LOSSES |
| 70685 | NO RECOGNIZED LOSSES |
| 70686 | NO RECOGNIZED LOSSES |
| 70687 | NO RECOGNIZED LOSSES |
| 70688 | NO RECOGNIZED LOSSES |
| 70689 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 70690 | NO RECOGNIZED LOSSES |
| 70691 | NO RECOGNIZED LOSSES |
| 70692 | NO RECOGNIZED LOSSES |
| 70693 | NO RECOGNIZED LOSSES |
| 70694 | NO RECOGNIZED LOSSES |
| 70695 | NO RECOGNIZED LOSSES |
| 70696 | NO RECOGNIZED LOSSES |
| 70697 | NO RECOGNIZED LOSSES |
| 70698 | NO RECOGNIZED LOSSES |
| 70699 | NO RECOGNIZED LOSSES |
| 70700 | NO RECOGNIZED LOSSES |
| 70701 | NO RECOGNIZED LOSSES |
| 70702 | NO RECOGNIZED LOSSES |
| 70703 | NO RECOGNIZED LOSSES |
| 70704 | NO RECOGNIZED LOSSES |
| 70705 | NO RECOGNIZED LOSSES |
| 70706 | NO RECOGNIZED LOSSES |
| 70707 | NO RECOGNIZED LOSSES |
| 70708 | NO RECOGNIZED LOSSES |
| 70709 | NO RECOGNIZED LOSSES |
| 70710 | NO RECOGNIZED LOSSES |
| 70711 | NO RECOGNIZED LOSSES |
| 70712 | NO RECOGNIZED LOSSES |
| 70713 | NO RECOGNIZED LOSSES |
| 70714 | NO RECOGNIZED LOSSES |
| 70715 | NO RECOGNIZED LOSSES |
| 70716 | NO RECOGNIZED LOSSES |
| 70717 | NO RECOGNIZED LOSSES |
| 70718 | NO RECOGNIZED LOSSES |
| 70719 | NO RECOGNIZED LOSSES |
| 70720 | NO RECOGNIZED LOSSES |
| 70721 | NO RECOGNIZED LOSSES |
| 70722 | NO RECOGNIZED LOSSES |
| 70723 | NO RECOGNIZED LOSSES |
| 70724 | NO RECOGNIZED LOSSES |
| 70725 | NO RECOGNIZED LOSSES |
| 70726 | NO RECOGNIZED LOSSES |
| 70727 | NO RECOGNIZED LOSSES |
| 70728 | NO RECOGNIZED LOSSES |
| 70729 | NO RECOGNIZED LOSSES |
| 70730 | NO RECOGNIZED LOSSES |
| 70731 | NO RECOGNIZED LOSSES |
| 70732 | NO RECOGNIZED LOSSES |
| 70733 | NO RECOGNIZED LOSSES |
| 70734 | NO RECOGNIZED LOSSES |
| 70735 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 70736 | NO RECOGNIZED LOSSES |
| 70737 | NO RECOGNIZED LOSSES |
| 70738 | NO RECOGNIZED LOSSES |
| 70739 | NO RECOGNIZED LOSSES |
| 70740 | NO RECOGNIZED LOSSES |
| 70741 | NO RECOGNIZED LOSSES |
| 70742 | NO RECOGNIZED LOSSES |
| 70743 | NO RECOGNIZED LOSSES |
| 70744 | NO RECOGNIZED LOSSES |
| 70745 | NO RECOGNIZED LOSSES |
| 70746 | NO RECOGNIZED LOSSES |
| 70747 | NO RECOGNIZED LOSSES |
| 70748 | NO RECOGNIZED LOSSES |
| 70749 | NO RECOGNIZED LOSSES |
| 70750 | NO RECOGNIZED LOSSES |
| 70751 | NO RECOGNIZED LOSSES |
| 70752 | NO RECOGNIZED LOSSES |
| 70753 | NO RECOGNIZED LOSSES |
| 70754 | NO RECOGNIZED LOSSES |
| 70755 | NO RECOGNIZED LOSSES |
| 70756 | NO RECOGNIZED LOSSES |
| 70757 | NO RECOGNIZED LOSSES |
| 70758 | NO RECOGNIZED LOSSES |
| 70759 | NO RECOGNIZED LOSSES |
| 70760 | NO RECOGNIZED LOSSES |
| 70761 | NO RECOGNIZED LOSSES |
| 70762 | NO RECOGNIZED LOSSES |
| 70763 | NO RECOGNIZED LOSSES |
| 70764 | NO RECOGNIZED LOSSES |
| 70765 | NO RECOGNIZED LOSSES |
| 70766 | NO RECOGNIZED LOSSES |
| 70767 | NO RECOGNIZED LOSSES |
| 70768 | NO RECOGNIZED LOSSES |
| 70769 | NO RECOGNIZED LOSSES |
| 70770 | NO RECOGNIZED LOSSES |
| 70771 | NO RECOGNIZED LOSSES |
| 70772 | NO RECOGNIZED LOSSES |
| 70773 | NO RECOGNIZED LOSSES |
| 70774 | NO RECOGNIZED LOSSES |
| 70775 | NO RECOGNIZED LOSSES |
| 70776 | NO RECOGNIZED LOSSES |
| 70777 | NO RECOGNIZED LOSSES |
| 70778 | NO RECOGNIZED LOSSES |
| 70779 | NO RECOGNIZED LOSSES |
| 70780 | NO RECOGNIZED LOSSES |
| 70781 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 70782 | NO RECOGNIZED LOSSES |
| 70783 | NO RECOGNIZED LOSSES |
| 70784 | NO RECOGNIZED LOSSES |
| 70785 | NO RECOGNIZED LOSSES |
| 70786 | NO RECOGNIZED LOSSES |
| 70787 | NO RECOGNIZED LOSSES |
| 70788 | NO RECOGNIZED LOSSES |
| 70789 | NO RECOGNIZED LOSSES |
| 70790 | NO RECOGNIZED LOSSES |
| 70791 | NO RECOGNIZED LOSSES |
| 70792 | NO RECOGNIZED LOSSES |
| 70793 | NO RECOGNIZED LOSSES |
| 70794 | NO RECOGNIZED LOSSES |
| 70795 | NO RECOGNIZED LOSSES |
| 70796 | NO RECOGNIZED LOSSES |
| 70797 | NO RECOGNIZED LOSSES |
| 70798 | NO RECOGNIZED LOSSES |
| 70799 | NO RECOGNIZED LOSSES |
| 70800 | NO RECOGNIZED LOSSES |
| 70801 | NO RECOGNIZED LOSSES |
| 70802 | NO RECOGNIZED LOSSES |
| 70803 | NO RECOGNIZED LOSSES |
| 70804 | NO RECOGNIZED LOSSES |
| 70805 | NO RECOGNIZED LOSSES |
| 70806 | NO RECOGNIZED LOSSES |
| 70807 | NO RECOGNIZED LOSSES |
| 70808 | NO RECOGNIZED LOSSES |
| 70809 | NO RECOGNIZED LOSSES |
| 70810 | NO RECOGNIZED LOSSES |
| 70811 | NO RECOGNIZED LOSSES |
| 70812 | NO RECOGNIZED LOSSES |
| 70813 | NO RECOGNIZED LOSSES |
| 70814 | NO RECOGNIZED LOSSES |
| 70815 | NO RECOGNIZED LOSSES |
| 70816 | NO RECOGNIZED LOSSES |
| 70817 | NO RECOGNIZED LOSSES |
| 70818 | NO RECOGNIZED LOSSES |
| 70819 | NO RECOGNIZED LOSSES |
| 70820 | NO RECOGNIZED LOSSES |
| 70821 | NO RECOGNIZED LOSSES |
| 70822 | NO RECOGNIZED LOSSES |
| 70823 | NO RECOGNIZED LOSSES |
| 70824 | NO RECOGNIZED LOSSES |
| 70825 | NO RECOGNIZED LOSSES |
| 70826 | SHARES NOT PURCHASED |
| 70827 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 70828 | NO RECOGNIZED LOSSES |
| 70829 | NO RECOGNIZED LOSSES |
| 70830 | NO RECOGNIZED LOSSES |
| 70831 | NO RECOGNIZED LOSSES |
| 70832 | NO RECOGNIZED LOSSES |
| 70833 | NO RECOGNIZED LOSSES |
| 70834 | NO RECOGNIZED LOSSES |
| 70835 | NO RECOGNIZED LOSSES |
| 70836 | NO RECOGNIZED LOSSES |
| 70837 | NO RECOGNIZED LOSSES |
| 70838 | NO RECOGNIZED LOSSES |
| 70839 | NO RECOGNIZED LOSSES |
| 70840 | NO RECOGNIZED LOSSES |
| 70841 | NO RECOGNIZED LOSSES |
| 70842 | NO RECOGNIZED LOSSES |
| 70843 | NO RECOGNIZED LOSSES |
| 70844 | NO RECOGNIZED LOSSES |
| 70845 | NO RECOGNIZED LOSSES |
| 70846 | NO RECOGNIZED LOSSES |
| 70847 | NO RECOGNIZED LOSSES |
| 70848 | NO RECOGNIZED LOSSES |
| 70849 | NO RECOGNIZED LOSSES |
| 70850 | NO RECOGNIZED LOSSES |
| 70851 | NO RECOGNIZED LOSSES |
| 70852 | NO RECOGNIZED LOSSES |
| 70853 | NO RECOGNIZED LOSSES |
| 70854 | NO RECOGNIZED LOSSES |
| 70855 | NO RECOGNIZED LOSSES |
| 70856 | NO RECOGNIZED LOSSES |
| 70857 | NO RECOGNIZED LOSSES |
| 70858 | NO RECOGNIZED LOSSES |
| 70859 | PURCHASED OUTSIDE CLASS PERIOD |
| 70860 | PURCHASED OUTSIDE CLASS PERIOD |
| 70861 | NO RECOGNIZED LOSSES |
| 70862 | NO RECOGNIZED LOSSES |
| 70863 | NO RECOGNIZED LOSSES |
| 70864 | NO RECOGNIZED LOSSES |
| 70865 | NO RECOGNIZED LOSSES |
| 70866 | NO RECOGNIZED LOSSES |
| 70867 | NO RECOGNIZED LOSSES |
| 70868 | NO RECOGNIZED LOSSES |
| 70869 | NO RECOGNIZED LOSSES |
| 70870 | NO RECOGNIZED LOSSES |
| 70871 | NO RECOGNIZED LOSSES |
| 70872 | NO RECOGNIZED LOSSES |
| 70873 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 70874 | NO RECOGNIZED LOSSES |
| 70875 | NO RECOGNIZED LOSSES |
| 70876 | NO RECOGNIZED LOSSES |
| 70877 | NO RECOGNIZED LOSSES |
| 70878 | NO RECOGNIZED LOSSES |
| 70879 | NO RECOGNIZED LOSSES |
| 70880 | NO RECOGNIZED LOSSES |
| 70881 | NO RECOGNIZED LOSSES |
| 70882 | NO RECOGNIZED LOSSES |
| 70883 | NO RECOGNIZED LOSSES |
| 70884 | NO RECOGNIZED LOSSES |
| 70885 | NO RECOGNIZED LOSSES |
| 70886 | NO RECOGNIZED LOSSES |
| 70887 | NO RECOGNIZED LOSSES |
| 70888 | NO RECOGNIZED LOSSES |
| 70889 | NO RECOGNIZED LOSSES |
| 70890 | NO RECOGNIZED LOSSES |
| 70891 | NO RECOGNIZED LOSSES |
| 70892 | NO RECOGNIZED LOSSES |
| 70893 | NO RECOGNIZED LOSSES |
| 70894 | NO RECOGNIZED LOSSES |
| 70895 | NO RECOGNIZED LOSSES |
| 70896 | NO RECOGNIZED LOSSES |
| 70897 | NO RECOGNIZED LOSSES |
| 70898 | NO RECOGNIZED LOSSES |
| 70899 | NO RECOGNIZED LOSSES |
| 70900 | NO RECOGNIZED LOSSES |
| 70901 | NO RECOGNIZED LOSSES |
| 70902 | NO RECOGNIZED LOSSES |
| 70903 | NO RECOGNIZED LOSSES |
| 70904 | NO RECOGNIZED LOSSES |
| 70905 | NO RECOGNIZED LOSSES |
| 70906 | NO RECOGNIZED LOSSES |
| 70907 | NO RECOGNIZED LOSSES |
| 70908 | NO RECOGNIZED LOSSES |
| 70909 | NO RECOGNIZED LOSSES |
| 70910 | NO RECOGNIZED LOSSES |
| 70911 | NO RECOGNIZED LOSSES |
| 70912 | NO RECOGNIZED LOSSES |
| 70913 | NO RECOGNIZED LOSSES |
| 70914 | NO RECOGNIZED LOSSES |
| 70915 | NO RECOGNIZED LOSSES |
| 70916 | NO RECOGNIZED LOSSES |
| 70917 | NO RECOGNIZED LOSSES |
| 70918 | NO RECOGNIZED LOSSES |
| 70919 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 70920 | NO RECOGNIZED LOSSES |
| 70921 | NO RECOGNIZED LOSSES |
| 70922 | NO RECOGNIZED LOSSES |
| 70923 | NO RECOGNIZED LOSSES |
| 70924 | NO RECOGNIZED LOSSES |
| 70925 | NO RECOGNIZED LOSSES |
| 70926 | NO RECOGNIZED LOSSES |
| 70927 | NO RECOGNIZED LOSSES |
| 70928 | NO RECOGNIZED LOSSES |
| 70929 | NO RECOGNIZED LOSSES |
| 70930 | NO RECOGNIZED LOSSES |
| 70931 | NO RECOGNIZED LOSSES |
| 70932 | NO RECOGNIZED LOSSES |
| 70933 | NO RECOGNIZED LOSSES |
| 70934 | NO RECOGNIZED LOSSES |
| 70935 | NO RECOGNIZED LOSSES |
| 70936 | NO RECOGNIZED LOSSES |
| 70937 | NO RECOGNIZED LOSSES |
| 70938 | NO RECOGNIZED LOSSES |
| 70939 | NO RECOGNIZED LOSSES |
| 70940 | NO RECOGNIZED LOSSES |
| 70941 | NO RECOGNIZED LOSSES |
| 70942 | NO RECOGNIZED LOSSES |
| 70943 | NO RECOGNIZED LOSSES |
| 70944 | NO RECOGNIZED LOSSES |
| 70945 | NO RECOGNIZED LOSSES |
| 70946 | NO RECOGNIZED LOSSES |
| 70947 | NO RECOGNIZED LOSSES |
| 70948 | NO RECOGNIZED LOSSES |
| 70949 | NO RECOGNIZED LOSSES |
| 70950 | NO RECOGNIZED LOSSES |
| 70951 | NO RECOGNIZED LOSSES |
| 70952 | NO RECOGNIZED LOSSES |
| 70953 | NO RECOGNIZED LOSSES |
| 70954 | NO RECOGNIZED LOSSES |
| 70955 | NO RECOGNIZED LOSSES |
| 70956 | NO RECOGNIZED LOSSES |
| 70957 | NO RECOGNIZED LOSSES |
| 70958 | NO RECOGNIZED LOSSES |
| 70959 | NO RECOGNIZED LOSSES |
| 70960 | NO RECOGNIZED LOSSES |
| 70961 | NO RECOGNIZED LOSSES |
| 70962 | NO RECOGNIZED LOSSES |
| 70963 | NO RECOGNIZED LOSSES |
| 70964 | NO RECOGNIZED LOSSES |
| 70965 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 70966 | NO RECOGNIZED LOSSES |
| 70967 | NO RECOGNIZED LOSSES |
| 70968 | NO RECOGNIZED LOSSES |
| 70969 | NO RECOGNIZED LOSSES |
| 70970 | NO RECOGNIZED LOSSES |
| 70971 | NO RECOGNIZED LOSSES |
| 70972 | NO RECOGNIZED LOSSES |
| 70973 | NO RECOGNIZED LOSSES |
| 70974 | NO RECOGNIZED LOSSES |
| 70975 | NO RECOGNIZED LOSSES |
| 70976 | NO RECOGNIZED LOSSES |
| 70977 | NO RECOGNIZED LOSSES |
| 70978 | NO RECOGNIZED LOSSES |
| 70979 | NO RECOGNIZED LOSSES |
| 70980 | NO RECOGNIZED LOSSES |
| 70981 | NO RECOGNIZED LOSSES |
| 70982 | NO RECOGNIZED LOSSES |
| 70983 | NO RECOGNIZED LOSSES |
| 70984 | NO RECOGNIZED LOSSES |
| 70985 | NO RECOGNIZED LOSSES |
| 70986 | NO RECOGNIZED LOSSES |
| 70987 | NO RECOGNIZED LOSSES |
| 70988 | NO RECOGNIZED LOSSES |
| 70989 | NO RECOGNIZED LOSSES |
| 70990 | NO RECOGNIZED LOSSES |
| 70991 | NO RECOGNIZED LOSSES |
| 70992 | NO RECOGNIZED LOSSES |
| 70993 | NO RECOGNIZED LOSSES |
| 70994 | NO RECOGNIZED LOSSES |
| 70995 | NO RECOGNIZED LOSSES |
| 70996 | NO RECOGNIZED LOSSES |
| 70997 | NO RECOGNIZED LOSSES |
| 70998 | NO RECOGNIZED LOSSES |
| 70999 | NO RECOGNIZED LOSSES |
| 71000 | NO RECOGNIZED LOSSES |
| 71001 | NO RECOGNIZED LOSSES |
| 71002 | NO RECOGNIZED LOSSES |
| 71003 | NO RECOGNIZED LOSSES |
| 71004 | NO RECOGNIZED LOSSES |
| 71005 | NO RECOGNIZED LOSSES |
| 71006 | NO RECOGNIZED LOSSES |
| 71007 | NO RECOGNIZED LOSSES |
| 71008 | NO RECOGNIZED LOSSES |
| 71009 | NO RECOGNIZED LOSSES |
| 71010 | NO RECOGNIZED LOSSES |
| 71011 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 71012 | NO RECOGNIZED LOSSES |
| 71013 | NO RECOGNIZED LOSSES |
| 71014 | NO RECOGNIZED LOSSES |
| 71015 | NO RECOGNIZED LOSSES |
| 71016 | NO RECOGNIZED LOSSES |
| 71017 | NO RECOGNIZED LOSSES |
| 71018 | NO RECOGNIZED LOSSES |
| 71019 | NO RECOGNIZED LOSSES |
| 71020 | NO RECOGNIZED LOSSES |
| 71021 | NO RECOGNIZED LOSSES |
| 71022 | NO RECOGNIZED LOSSES |
| 71023 | NO RECOGNIZED LOSSES |
| 71024 | NO RECOGNIZED LOSSES |
| 71026 | NO RECOGNIZED LOSSES |
| 71027 | NO RECOGNIZED LOSSES |
| 71028 | NO RECOGNIZED LOSSES |
| 71029 | NO RECOGNIZED LOSSES |
| 71030 | NO RECOGNIZED LOSSES |
| 71031 | NO RECOGNIZED LOSSES |
| 71032 | NO RECOGNIZED LOSSES |
| 71033 | NO RECOGNIZED LOSSES |
| 71034 | NO RECOGNIZED LOSSES |
| 71035 | NO RECOGNIZED LOSSES |
| 71036 | NO RECOGNIZED LOSSES |
| 71037 | NO RECOGNIZED LOSSES |
| 71038 | NO RECOGNIZED LOSSES |
| 71039 | NO RECOGNIZED LOSSES |
| 71040 | NO RECOGNIZED LOSSES |
| 71041 | NO RECOGNIZED LOSSES |
| 71042 | NO RECOGNIZED LOSSES |
| 71043 | NO RECOGNIZED LOSSES |
| 71044 | NO RECOGNIZED LOSSES |
| 71045 | NO RECOGNIZED LOSSES |
| 71046 | NO RECOGNIZED LOSSES |
| 71047 | NO RECOGNIZED LOSSES |
| 71048 | NO RECOGNIZED LOSSES |
| 71049 | NO RECOGNIZED LOSSES |
| 71050 | NO RECOGNIZED LOSSES |
| 71051 | NO RECOGNIZED LOSSES |
| 71052 | NO RECOGNIZED LOSSES |
| 71053 | NO RECOGNIZED LOSSES |
| 71054 | NO RECOGNIZED LOSSES |
| 71055 | NO RECOGNIZED LOSSES |
| 71056 | NO RECOGNIZED LOSSES |
| 71057 | NO RECOGNIZED LOSSES |
| 71058 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|------------------|
| 71059 | NO RECOGNIZED LOSSES |
| 71060 | NO RECOGNIZED LOSSES |
| 71061 | NO RECOGNIZED LOSSES |
| 71062 | NO RECOGNIZED LOSSES |
| 71063 | NO RECOGNIZED LOSSES |
| 71064 | NO RECOGNIZED LOSSES |
| 71065 | NO RECOGNIZED LOSSES |
| 71066 | NO RECOGNIZED LOSSES |
| 71067 | NO RECOGNIZED LOSSES |
| 71068 | NO RECOGNIZED LOSSES |
| 71069 | NO RECOGNIZED LOSSES |
| 71070 | NO RECOGNIZED LOSSES |
| 71071 | NO RECOGNIZED LOSSES |
| 71072 | NO RECOGNIZED LOSSES |
| 71073 | NO RECOGNIZED LOSSES |
| 71074 | NO RECOGNIZED LOSSES |
| 71075 | NO RECOGNIZED LOSSES |
| 71076 | NO RECOGNIZED LOSSES |
| 71077 | NO RECOGNIZED LOSSES |
| 71078 | NO RECOGNIZED LOSSES |
| 71079 | NO RECOGNIZED LOSSES |
| 71080 | NO RECOGNIZED LOSSES |
| 71081 | NO RECOGNIZED LOSSES |
| 71082 | NO RECOGNIZED LOSSES |
| 71083 | NO RECOGNIZED LOSSES |
| 71084 | NO RECOGNIZED LOSSES |
| 71085 | NO RECOGNIZED LOSSES |
| 71086 | NO RECOGNIZED LOSSES |
| 71087 | NO RECOGNIZED LOSSES |
| 71088 | NO RECOGNIZED LOSSES |
| 71089 | NO RECOGNIZED LOSSES |
| 71090 | NO RECOGNIZED LOSSES |
| 71091 | NO RECOGNIZED LOSSES |
| 71092 | NO RECOGNIZED LOSSES |
| 71093 | NO RECOGNIZED LOSSES |
| 71094 | NO RECOGNIZED LOSSES |
| 71095 | NO RECOGNIZED LOSSES |
| 71096 | NO RECOGNIZED LOSSES |
| 71097 | NO RECOGNIZED LOSSES |
| 71098 | NO RECOGNIZED LOSSES |
| 71099 | NO RECOGNIZED LOSSES |
| 71100 | NO RECOGNIZED LOSSES |
| 71101 | NO RECOGNIZED LOSSES |
| 71102 | NO RECOGNIZED LOSSES |
| 71103 | NO RECOGNIZED LOSSES |
| 71104 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 71105 | NO RECOGNIZED LOSSES |
| 71106 | NO RECOGNIZED LOSSES |
| 71107 | NO RECOGNIZED LOSSES |
| 71108 | NO RECOGNIZED LOSSES |
| 71109 | NO RECOGNIZED LOSSES |
| 71110 | NO RECOGNIZED LOSSES |
| 71111 | NO RECOGNIZED LOSSES |
| 71112 | NO RECOGNIZED LOSSES |
| 71113 | NO RECOGNIZED LOSSES |
| 71114 | NO RECOGNIZED LOSSES |
| 71115 | NO RECOGNIZED LOSSES |
| 71116 | NO RECOGNIZED LOSSES |
| 71117 | NO RECOGNIZED LOSSES |
| 71118 | NO RECOGNIZED LOSSES |
| 71119 | NO RECOGNIZED LOSSES |
| 71120 | NO RECOGNIZED LOSSES |
| 71121 | NO RECOGNIZED LOSSES |
| 71122 | NO RECOGNIZED LOSSES |
| 71123 | NO RECOGNIZED LOSSES |
| 71124 | NO RECOGNIZED LOSSES |
| 71125 | NO RECOGNIZED LOSSES |
| 71126 | NO RECOGNIZED LOSSES |
| 71127 | NO RECOGNIZED LOSSES |
| 71128 | NO RECOGNIZED LOSSES |
| 71129 | NO RECOGNIZED LOSSES |
| 71130 | NO RECOGNIZED LOSSES |
| 71131 | NO RECOGNIZED LOSSES |
| 71132 | NO RECOGNIZED LOSSES |
| 71133 | NO RECOGNIZED LOSSES |
| 71134 | NO RECOGNIZED LOSSES |
| 71135 | NO RECOGNIZED LOSSES |
| 71136 | NO RECOGNIZED LOSSES |
| 71137 | NO RECOGNIZED LOSSES |
| 71138 | NO RECOGNIZED LOSSES |
| 71139 | NO RECOGNIZED LOSSES |
| 71140 | NO RECOGNIZED LOSSES |
| 71141 | NO RECOGNIZED LOSSES |
| 71142 | NO RECOGNIZED LOSSES |
| 71143 | NO RECOGNIZED LOSSES |
| 71144 | NO RECOGNIZED LOSSES |
| 71145 | NO RECOGNIZED LOSSES |
| 71146 | NO RECOGNIZED LOSSES |
| 71147 | NO RECOGNIZED LOSSES |
| 71148 | NO RECOGNIZED LOSSES |
| 71149 | NO RECOGNIZED LOSSES |
| 71150 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 71151 | NO RECOGNIZED LOSSES |
| 71152 | NO RECOGNIZED LOSSES |
| 71153 | NO RECOGNIZED LOSSES |
| 71154 | NO RECOGNIZED LOSSES |
| 71155 | NO RECOGNIZED LOSSES |
| 71156 | NO RECOGNIZED LOSSES |
| 71157 | NO RECOGNIZED LOSSES |
| 71158 | NO RECOGNIZED LOSSES |
| 71159 | NO RECOGNIZED LOSSES |
| 71160 | NO RECOGNIZED LOSSES |
| 71161 | NO RECOGNIZED LOSSES |
| 71162 | NO RECOGNIZED LOSSES |
| 71163 | NO RECOGNIZED LOSSES |
| 71164 | NO RECOGNIZED LOSSES |
| 71165 | NO RECOGNIZED LOSSES |
| 71166 | NO RECOGNIZED LOSSES |
| 71167 | NO RECOGNIZED LOSSES |
| 71168 | NO RECOGNIZED LOSSES |
| 71169 | NO RECOGNIZED LOSSES |
| 71170 | NO RECOGNIZED LOSSES |
| 71171 | NO RECOGNIZED LOSSES |
| 71172 | NO RECOGNIZED LOSSES |
| 71173 | NO RECOGNIZED LOSSES |
| 71174 | NO RECOGNIZED LOSSES |
| 71175 | NO RECOGNIZED LOSSES |
| 71176 | NO RECOGNIZED LOSSES |
| 71177 | NO RECOGNIZED LOSSES |
| 71178 | NO RECOGNIZED LOSSES |
| 71179 | NO RECOGNIZED LOSSES |
| 71180 | NO RECOGNIZED LOSSES |
| 71181 | NO RECOGNIZED LOSSES |
| 71182 | NO RECOGNIZED LOSSES |
| 71183 | NO RECOGNIZED LOSSES |
| 71184 | NO RECOGNIZED LOSSES |
| 71185 | NO RECOGNIZED LOSSES |
| 71186 | NO RECOGNIZED LOSSES |
| 71187 | PURCHASED OUTSIDE CLASS PERIOD |
| 71188 | PURCHASED OUTSIDE CLASS PERIOD |
| 71189 | NO RECOGNIZED LOSSES |
| 71190 | NO RECOGNIZED LOSSES |
| 71191 | NO RECOGNIZED LOSSES |
| 71192 | NO RECOGNIZED LOSSES |
| 71193 | NO RECOGNIZED LOSSES |
| 71194 | NO RECOGNIZED LOSSES |
| 71195 | NO RECOGNIZED LOSSES |
| 71196 | NO RECOGNIZED LOSSES |

# EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 71197 | NO RECOGNIZED LOSSES |
| 71198 | NO RECOGNIZED LOSSES |
| 71199 | NO RECOGNIZED LOSSES |
| 71200 | NO RECOGNIZED LOSSES |
| 71201 | NO RECOGNIZED LOSSES |
| 71202 | NO RECOGNIZED LOSSES |
| 71203 | NO RECOGNIZED LOSSES |
| 71204 | NO RECOGNIZED LOSSES |
| 71205 | NO RECOGNIZED LOSSES |
| 71206 | NO RECOGNIZED LOSSES |
| 71207 | NO RECOGNIZED LOSSES |
| 71208 | NO RECOGNIZED LOSSES |
| 71209 | NO RECOGNIZED LOSSES |
| 71210 | NO RECOGNIZED LOSSES |
| 71211 | NO RECOGNIZED LOSSES |
| 71212 | NO RECOGNIZED LOSSES |
| 71213 | NO RECOGNIZED LOSSES |
| 71214 | NO RECOGNIZED LOSSES |
| 71215 | NO RECOGNIZED LOSSES |
| 71216 | NO RECOGNIZED LOSSES |
| 71217 | NO RECOGNIZED LOSSES |
| 71218 | NO RECOGNIZED LOSSES |
| 71219 | NO RECOGNIZED LOSSES |
| 71220 | NO RECOGNIZED LOSSES |
| 71221 | NO RECOGNIZED LOSSES |
| 71222 | NO RECOGNIZED LOSSES |
| 71223 | NO RECOGNIZED LOSSES |
| 71224 | NO RECOGNIZED LOSSES |
| 71225 | NO RECOGNIZED LOSSES |
| 71226 | NO RECOGNIZED LOSSES |
| 71227 | NO RECOGNIZED LOSSES |
| 71228 | NO RECOGNIZED LOSSES |
| 71229 | NO RECOGNIZED LOSSES |
| 71230 | NO RECOGNIZED LOSSES |
| 71231 | NO RECOGNIZED LOSSES |
| 71232 | NO RECOGNIZED LOSSES |
| 71233 | NO RECOGNIZED LOSSES |
| 71234 | NO RECOGNIZED LOSSES |
| 71235 | NO RECOGNIZED LOSSES |
| 71236 | NO RECOGNIZED LOSSES |
| 71237 | NO RECOGNIZED LOSSES |
| 71238 | NO RECOGNIZED LOSSES |
| 71239 | NO RECOGNIZED LOSSES |
| 71240 | PURCHASED OUTSIDE CLASS PERIOD |
| 71241 | NO RECOGNIZED LOSSES |
| 71242 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 71243 | NO RECOGNIZED LOSSES |
| 71244 | NO RECOGNIZED LOSSES |
| 71245 | NO RECOGNIZED LOSSES |
| 71246 | PURCHASED OUTSIDE CLASS PERIOD |
| 71247 | NO RECOGNIZED LOSSES |
| 71248 | NO RECOGNIZED LOSSES |
| 71249 | NO RECOGNIZED LOSSES |
| 71250 | NO RECOGNIZED LOSSES |
| 71251 | NO RECOGNIZED LOSSES |
| 71252 | NO RECOGNIZED LOSSES |
| 71253 | NO RECOGNIZED LOSSES |
| 71254 | NO RECOGNIZED LOSSES |
| 71255 | NO RECOGNIZED LOSSES |
| 71256 | PURCHASED OUTSIDE CLASS PERIOD |
| 71257 | NO RECOGNIZED LOSSES |
| 71258 | NO RECOGNIZED LOSSES |
| 71259 | NO RECOGNIZED LOSSES |
| 71260 | PURCHASED OUTSIDE CLASS PERIOD |
| 71261 | NO RECOGNIZED LOSSES |
| 71262 | NO RECOGNIZED LOSSES |
| 71263 | NO RECOGNIZED LOSSES |
| 71264 | NO RECOGNIZED LOSSES |
| 71265 | NO RECOGNIZED LOSSES |
| 71266 | NO RECOGNIZED LOSSES |
| 71267 | NO RECOGNIZED LOSSES |
| 71268 | NO RECOGNIZED LOSSES |
| 71269 | NO RECOGNIZED LOSSES |
| 71270 | NO RECOGNIZED LOSSES |
| 71271 | NO RECOGNIZED LOSSES |
| 71272 | NO RECOGNIZED LOSSES |
| 71273 | NO RECOGNIZED LOSSES |
| 71274 | NO RECOGNIZED LOSSES |
| 71275 | NO RECOGNIZED LOSSES |
| 71276 | NO RECOGNIZED LOSSES |
| 71277 | NO RECOGNIZED LOSSES |
| 71278 | PURCHASED OUTSIDE CLASS PERIOD |
| 71279 | NO RECOGNIZED LOSSES |
| 71280 | NO RECOGNIZED LOSSES |
| 71281 | PURCHASED OUTSIDE CLASS PERIOD |
| 71282 | NO RECOGNIZED LOSSES |
| 71283 | PURCHASED OUTSIDE CLASS PERIOD |
| 71284 | NO RECOGNIZED LOSSES |
| 71285 | NO RECOGNIZED LOSSES |
| 71286 | NO RECOGNIZED LOSSES |
| 71287 | NO RECOGNIZED LOSSES |
| 71288 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 71289 | NO RECOGNIZED LOSSES |
| 71290 | NO RECOGNIZED LOSSES |
| 71291 | NO RECOGNIZED LOSSES |
| 71292 | NO RECOGNIZED LOSSES |
| 71293 | NO RECOGNIZED LOSSES |
| 71294 | NO RECOGNIZED LOSSES |
| 71295 | NO RECOGNIZED LOSSES |
| 71296 | NO RECOGNIZED LOSSES |
| 71297 | NO RECOGNIZED LOSSES |
| 71298 | NO RECOGNIZED LOSSES |
| 71299 | NO RECOGNIZED LOSSES |
| 71300 | NO RECOGNIZED LOSSES |
| 71301 | NO RECOGNIZED LOSSES |
| 71302 | NO RECOGNIZED LOSSES |
| 71303 | NO RECOGNIZED LOSSES |
| 71304 | NO RECOGNIZED LOSSES |
| 71305 | NO RECOGNIZED LOSSES |
| 71306 | NO RECOGNIZED LOSSES |
| 71307 | NO RECOGNIZED LOSSES |
| 71308 | NO RECOGNIZED LOSSES |
| 71309 | NO RECOGNIZED LOSSES |
| 71310 | NO RECOGNIZED LOSSES |
| 71311 | NO RECOGNIZED LOSSES |
| 71312 | NO RECOGNIZED LOSSES |
| 71313 | NO RECOGNIZED LOSSES |
| 71314 | NO RECOGNIZED LOSSES |
| 71315 | NO RECOGNIZED LOSSES |
| 71316 | NO RECOGNIZED LOSSES |
| 71317 | NO RECOGNIZED LOSSES |
| 71318 | NO RECOGNIZED LOSSES |
| 71319 | NO RECOGNIZED LOSSES |
| 71320 | NO RECOGNIZED LOSSES |
| 71321 | NO RECOGNIZED LOSSES |
| 71322 | NO RECOGNIZED LOSSES |
| 71323 | NO RECOGNIZED LOSSES |
| 71324 | NO RECOGNIZED LOSSES |
| 71325 | NO RECOGNIZED LOSSES |
| 71326 | NO RECOGNIZED LOSSES |
| 71327 | NO RECOGNIZED LOSSES |
| 71328 | NO RECOGNIZED LOSSES |
| 71329 | NO RECOGNIZED LOSSES |
| 71330 | NO RECOGNIZED LOSSES |
| 71331 | NO RECOGNIZED LOSSES |
| 71332 | NO RECOGNIZED LOSSES |
| 71333 | NO RECOGNIZED LOSSES |
| 71334 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 71335 | NO RECOGNIZED LOSSES |
| 71336 | NO RECOGNIZED LOSSES |
| 71337 | NO RECOGNIZED LOSSES |
| 71338 | NO RECOGNIZED LOSSES |
| 71339 | NO RECOGNIZED LOSSES |
| 71340 | NO RECOGNIZED LOSSES |
| 71341 | NO RECOGNIZED LOSSES |
| 71342 | NO RECOGNIZED LOSSES |
| 71343 | NO RECOGNIZED LOSSES |
| 71344 | NO RECOGNIZED LOSSES |
| 71345 | NO RECOGNIZED LOSSES |
| 71346 | NO RECOGNIZED LOSSES |
| 71347 | NO RECOGNIZED LOSSES |
| 71348 | NO RECOGNIZED LOSSES |
| 71349 | NO RECOGNIZED LOSSES |
| 71350 | NO RECOGNIZED LOSSES |
| 71351 | NO RECOGNIZED LOSSES |
| 71352 | NO RECOGNIZED LOSSES |
| 71353 | NO RECOGNIZED LOSSES |
| 71354 | NO RECOGNIZED LOSSES |
| 71355 | NO RECOGNIZED LOSSES |
| 71356 | NO RECOGNIZED LOSSES |
| 71357 | NO RECOGNIZED LOSSES |
| 71358 | NO RECOGNIZED LOSSES |
| 71359 | NO RECOGNIZED LOSSES |
| 71360 | NO RECOGNIZED LOSSES |
| 71361 | NO RECOGNIZED LOSSES |
| 71362 | NO RECOGNIZED LOSSES |
| 71363 | NO RECOGNIZED LOSSES |
| 71364 | NO RECOGNIZED LOSSES |
| 71365 | NO RECOGNIZED LOSSES |
| 71366 | NO RECOGNIZED LOSSES |
| 71367 | NO RECOGNIZED LOSSES |
| 71368 | NO RECOGNIZED LOSSES |
| 71369 | NO RECOGNIZED LOSSES |
| 71370 | NO RECOGNIZED LOSSES |
| 71371 | NO RECOGNIZED LOSSES |
| 71372 | NO RECOGNIZED LOSSES |
| 71373 | NO RECOGNIZED LOSSES |
| 71374 | NO RECOGNIZED LOSSES |
| 71375 | NO RECOGNIZED LOSSES |
| 71376 | NO RECOGNIZED LOSSES |
| 71377 | NO RECOGNIZED LOSSES |
| 71378 | NO RECOGNIZED LOSSES |
| 71379 | NO RECOGNIZED LOSSES |
| 71380 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 71381 | NO RECOGNIZED LOSSES |
| 71382 | NO RECOGNIZED LOSSES |
| 71383 | NO RECOGNIZED LOSSES |
| 71384 | NO RECOGNIZED LOSSES |
| 71385 | NO RECOGNIZED LOSSES |
| 71386 | NO RECOGNIZED LOSSES |
| 71387 | NO RECOGNIZED LOSSES |
| 71388 | NO RECOGNIZED LOSSES |
| 71389 | NO RECOGNIZED LOSSES |
| 71390 | NO RECOGNIZED LOSSES |
| 71391 | NO RECOGNIZED LOSSES |
| 71392 | NO RECOGNIZED LOSSES |
| 71393 | NO RECOGNIZED LOSSES |
| 71394 | NO RECOGNIZED LOSSES |
| 71395 | NO RECOGNIZED LOSSES |
| 71396 | NO RECOGNIZED LOSSES |
| 71397 | NO RECOGNIZED LOSSES |
| 71398 | NO RECOGNIZED LOSSES |
| 71399 | NO RECOGNIZED LOSSES |
| 71400 | NO RECOGNIZED LOSSES |
| 71401 | NO RECOGNIZED LOSSES |
| 71402 | NO RECOGNIZED LOSSES |
| 71403 | NO RECOGNIZED LOSSES |
| 71404 | NO RECOGNIZED LOSSES |
| 71405 | NO RECOGNIZED LOSSES |
| 71406 | NO RECOGNIZED LOSSES |
| 71407 | PURCHASED OUTSIDE CLASS PERIOD |
| 71408 | PURCHASED OUTSIDE CLASS PERIOD |
| 71409 | PURCHASED OUTSIDE CLASS PERIOD |
| 71410 | NO RECOGNIZED LOSSES |
| 71411 | NO RECOGNIZED LOSSES |
| 71412 | NO RECOGNIZED LOSSES |
| 71413 | NO RECOGNIZED LOSSES |
| 71414 | NO RECOGNIZED LOSSES |
| 71415 | NO RECOGNIZED LOSSES |
| 71416 | PURCHASED OUTSIDE CLASS PERIOD |
| 71417 | NO RECOGNIZED LOSSES |
| 71418 | NO RECOGNIZED LOSSES |
| 71419 | NO RECOGNIZED LOSSES |
| 71420 | NO RECOGNIZED LOSSES |
| 71421 | NO RECOGNIZED LOSSES |
| 71422 | NO RECOGNIZED LOSSES |
| 71423 | NO RECOGNIZED LOSSES |
| 71424 | NO RECOGNIZED LOSSES |
| 71425 | PURCHASED OUTSIDE CLASS PERIOD |
| 71426 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 71427 | NO RECOGNIZED LOSSES |
| 71428 | NO RECOGNIZED LOSSES |
| 71429 | NO RECOGNIZED LOSSES |
| 71430 | NO RECOGNIZED LOSSES |
| 71431 | NO RECOGNIZED LOSSES |
| 71432 | NO RECOGNIZED LOSSES |
| 71433 | NO RECOGNIZED LOSSES |
| 71434 | NO RECOGNIZED LOSSES |
| 71435 | NO RECOGNIZED LOSSES |
| 71436 | NO RECOGNIZED LOSSES |
| 71437 | NO RECOGNIZED LOSSES |
| 71438 | NO RECOGNIZED LOSSES |
| 71439 | NO RECOGNIZED LOSSES |
| 71440 | NO RECOGNIZED LOSSES |
| 71441 | NO RECOGNIZED LOSSES |
| 71442 | NO RECOGNIZED LOSSES |
| 71443 | NO RECOGNIZED LOSSES |
| 71444 | NO RECOGNIZED LOSSES |
| 71445 | NO RECOGNIZED LOSSES |
| 71446 | NO RECOGNIZED LOSSES |
| 71447 | NO RECOGNIZED LOSSES |
| 71448 | NO RECOGNIZED LOSSES |
| 71449 | NO RECOGNIZED LOSSES |
| 71450 | NO RECOGNIZED LOSSES |
| 71451 | NO RECOGNIZED LOSSES |
| 71452 | PURCHASED OUTSIDE CLASS PERIOD |
| 71453 | NO RECOGNIZED LOSSES |
| 71454 | NO RECOGNIZED LOSSES |
| 71455 | NO RECOGNIZED LOSSES |
| 71456 | NO RECOGNIZED LOSSES |
| 71457 | NO RECOGNIZED LOSSES |
| 71458 | NO RECOGNIZED LOSSES |
| 71459 | NO RECOGNIZED LOSSES |
| 71460 | NO RECOGNIZED LOSSES |
| 71461 | NO RECOGNIZED LOSSES |
| 71462 | NO RECOGNIZED LOSSES |
| 71463 | NO RECOGNIZED LOSSES |
| 71464 | NO RECOGNIZED LOSSES |
| 71465 | NO RECOGNIZED LOSSES |
| 71466 | NO RECOGNIZED LOSSES |
| 71467 | NO RECOGNIZED LOSSES |
| 71468 | NO RECOGNIZED LOSSES |
| 71469 | NO RECOGNIZED LOSSES |
| 71470 | NO RECOGNIZED LOSSES |
| 71471 | NO RECOGNIZED LOSSES |
| 71472 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 71473 | NO RECOGNIZED LOSSES |
| 71474 | NO RECOGNIZED LOSSES |
| 71475 | NO RECOGNIZED LOSSES |
| 71476 | NO RECOGNIZED LOSSES |
| 71477 | NO RECOGNIZED LOSSES |
| 71478 | PURCHASED OUTSIDE CLASS PERIOD |
| 71479 | NO RECOGNIZED LOSSES |
| 71480 | NO RECOGNIZED LOSSES |
| 71481 | NO RECOGNIZED LOSSES |
| 71482 | NO RECOGNIZED LOSSES |
| 71483 | NO RECOGNIZED LOSSES |
| 71484 | NO RECOGNIZED LOSSES |
| 71485 | NO RECOGNIZED LOSSES |
| 71486 | NO RECOGNIZED LOSSES |
| 71487 | NO RECOGNIZED LOSSES |
| 71488 | NO RECOGNIZED LOSSES |
| 71489 | NO RECOGNIZED LOSSES |
| 71490 | NO RECOGNIZED LOSSES |
| 71491 | NO RECOGNIZED LOSSES |
| 71492 | NO RECOGNIZED LOSSES |
| 71493 | NO RECOGNIZED LOSSES |
| 71494 | NO RECOGNIZED LOSSES |
| 71495 | NO RECOGNIZED LOSSES |
| 71496 | NO RECOGNIZED LOSSES |
| 71497 | NO RECOGNIZED LOSSES |
| 71498 | NO RECOGNIZED LOSSES |
| 71499 | NO RECOGNIZED LOSSES |
| 71500 | NO RECOGNIZED LOSSES |
| 71501 | NO RECOGNIZED LOSSES |
| 71502 | NO RECOGNIZED LOSSES |
| 71503 | NO RECOGNIZED LOSSES |
| 71504 | NO RECOGNIZED LOSSES |
| 71505 | NO RECOGNIZED LOSSES |
| 71506 | NO RECOGNIZED LOSSES |
| 71507 | NO RECOGNIZED LOSSES |
| 71508 | NO RECOGNIZED LOSSES |
| 71509 | NO RECOGNIZED LOSSES |
| 71510 | NO RECOGNIZED LOSSES |
| 71511 | NO RECOGNIZED LOSSES |
| 71512 | NO RECOGNIZED LOSSES |
| 71513 | NO RECOGNIZED LOSSES |
| 71514 | NO RECOGNIZED LOSSES |
| 71515 | NO RECOGNIZED LOSSES |
| 71516 | NO RECOGNIZED LOSSES |
| 71517 | NO RECOGNIZED LOSSES |
| 71518 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 71519 | NO RECOGNIZED LOSSES |
| 71520 | NO RECOGNIZED LOSSES |
| 71521 | NO RECOGNIZED LOSSES |
| 71522 | NO RECOGNIZED LOSSES |
| 71523 | NO RECOGNIZED LOSSES |
| 71524 | NO RECOGNIZED LOSSES |
| 71525 | NO RECOGNIZED LOSSES |
| 71526 | PURCHASED OUTSIDE CLASS PERIOD |
| 71527 | NO RECOGNIZED LOSSES |
| 71528 | NO RECOGNIZED LOSSES |
| 71529 | NO RECOGNIZED LOSSES |
| 71530 | NO RECOGNIZED LOSSES |
| 71531 | NO RECOGNIZED LOSSES |
| 71532 | NO RECOGNIZED LOSSES |
| 71533 | NO RECOGNIZED LOSSES |
| 71534 | NO RECOGNIZED LOSSES |
| 71535 | NO RECOGNIZED LOSSES |
| 71536 | NO RECOGNIZED LOSSES |
| 71537 | NO RECOGNIZED LOSSES |
| 71538 | PURCHASED OUTSIDE CLASS PERIOD |
| 71539 | NO RECOGNIZED LOSSES |
| 71540 | NO RECOGNIZED LOSSES |
| 71541 | NO RECOGNIZED LOSSES |
| 71542 | NO RECOGNIZED LOSSES |
| 71543 | NO RECOGNIZED LOSSES |
| 71544 | NO RECOGNIZED LOSSES |
| 71545 | NO RECOGNIZED LOSSES |
| 71546 | NO RECOGNIZED LOSSES |
| 71547 | NO RECOGNIZED LOSSES |
| 71548 | NO RECOGNIZED LOSSES |
| 71549 | NO RECOGNIZED LOSSES |
| 71550 | NO RECOGNIZED LOSSES |
| 71551 | NO RECOGNIZED LOSSES |
| 71552 | NO RECOGNIZED LOSSES |
| 71553 | NO RECOGNIZED LOSSES |
| 71554 | NO RECOGNIZED LOSSES |
| 71555 | NO RECOGNIZED LOSSES |
| 71556 | NO RECOGNIZED LOSSES |
| 71557 | NO RECOGNIZED LOSSES |
| 71558 | NO RECOGNIZED LOSSES |
| 71559 | NO RECOGNIZED LOSSES |
| 71560 | NO RECOGNIZED LOSSES |
| 71561 | NO RECOGNIZED LOSSES |
| 71562 | NO RECOGNIZED LOSSES |
| 71563 | PURCHASED OUTSIDE CLASS PERIOD |
| 71564 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 71565 | NO RECOGNIZED LOSSES |
| 71566 | NO RECOGNIZED LOSSES |
| 71567 | NO RECOGNIZED LOSSES |
| 71568 | NO RECOGNIZED LOSSES |
| 71569 | NO RECOGNIZED LOSSES |
| 71570 | NO RECOGNIZED LOSSES |
| 71571 | NO RECOGNIZED LOSSES |
| 71572 | NO RECOGNIZED LOSSES |
| 71573 | NO RECOGNIZED LOSSES |
| 71574 | NO RECOGNIZED LOSSES |
| 71575 | NO RECOGNIZED LOSSES |
| 71576 | NO RECOGNIZED LOSSES |
| 71577 | NO RECOGNIZED LOSSES |
| 71578 | NO RECOGNIZED LOSSES |
| 71579 | NO RECOGNIZED LOSSES |
| 71580 | NO RECOGNIZED LOSSES |
| 71581 | NO RECOGNIZED LOSSES |
| 71582 | NO RECOGNIZED LOSSES |
| 71583 | NO RECOGNIZED LOSSES |
| 71584 | NO RECOGNIZED LOSSES |
| 71585 | NO RECOGNIZED LOSSES |
| 71586 | NO RECOGNIZED LOSSES |
| 71587 | NO RECOGNIZED LOSSES |
| 71588 | NO RECOGNIZED LOSSES |
| 71589 | NO RECOGNIZED LOSSES |
| 71590 | NO RECOGNIZED LOSSES |
| 71591 | NO RECOGNIZED LOSSES |
| 71592 | NO RECOGNIZED LOSSES |
| 71593 | NO RECOGNIZED LOSSES |
| 71594 | NO RECOGNIZED LOSSES |
| 71595 | NO RECOGNIZED LOSSES |
| 71596 | PURCHASED OUTSIDE CLASS PERIOD |
| 71597 | NO RECOGNIZED LOSSES |
| 71598 | NO RECOGNIZED LOSSES |
| 71599 | NO RECOGNIZED LOSSES |
| 71600 | NO RECOGNIZED LOSSES |
| 71601 | NO RECOGNIZED LOSSES |
| 71602 | NO RECOGNIZED LOSSES |
| 71603 | NO RECOGNIZED LOSSES |
| 71604 | NO RECOGNIZED LOSSES |
| 71605 | NO RECOGNIZED LOSSES |
| 71606 | NO RECOGNIZED LOSSES |
| 71607 | NO RECOGNIZED LOSSES |
| 71608 | NO RECOGNIZED LOSSES |
| 71609 | NO RECOGNIZED LOSSES |
| 71610 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 71611 | NO RECOGNIZED LOSSES |
| 71612 | NO RECOGNIZED LOSSES |
| 71613 | NO RECOGNIZED LOSSES |
| 71614 | NO RECOGNIZED LOSSES |
| 71615 | NO RECOGNIZED LOSSES |
| 71616 | NO RECOGNIZED LOSSES |
| 71617 | NO RECOGNIZED LOSSES |
| 71618 | NO RECOGNIZED LOSSES |
| 71619 | NO RECOGNIZED LOSSES |
| 71620 | NO RECOGNIZED LOSSES |
| 71621 | NO RECOGNIZED LOSSES |
| 71622 | NO RECOGNIZED LOSSES |
| 71623 | NO RECOGNIZED LOSSES |
| 71624 | NO RECOGNIZED LOSSES |
| 71625 | NO RECOGNIZED LOSSES |
| 71626 | NO RECOGNIZED LOSSES |
| 71627 | PURCHASED OUTSIDE CLASS PERIOD |
| 71628 | NO RECOGNIZED LOSSES |
| 71629 | NO RECOGNIZED LOSSES |
| 71630 | NO RECOGNIZED LOSSES |
| 71631 | NO RECOGNIZED LOSSES |
| 71632 | NO RECOGNIZED LOSSES |
| 71633 | NO RECOGNIZED LOSSES |
| 71634 | NO RECOGNIZED LOSSES |
| 71635 | NO RECOGNIZED LOSSES |
| 71636 | NO RECOGNIZED LOSSES |
| 71637 | NO RECOGNIZED LOSSES |
| 71638 | NO RECOGNIZED LOSSES |
| 71639 | NO RECOGNIZED LOSSES |
| 71640 | NO RECOGNIZED LOSSES |
| 71641 | NO RECOGNIZED LOSSES |
| 71642 | NO RECOGNIZED LOSSES |
| 71643 | NO RECOGNIZED LOSSES |
| 71644 | NO RECOGNIZED LOSSES |
| 71645 | NO RECOGNIZED LOSSES |
| 71646 | NO RECOGNIZED LOSSES |
| 71647 | NO RECOGNIZED LOSSES |
| 71648 | NO RECOGNIZED LOSSES |
| 71649 | NO RECOGNIZED LOSSES |
| 71650 | NO RECOGNIZED LOSSES |
| 71651 | NO RECOGNIZED LOSSES |
| 71652 | NO RECOGNIZED LOSSES |
| 71653 | NO RECOGNIZED LOSSES |
| 71654 | NO RECOGNIZED LOSSES |
| 71655 | NO RECOGNIZED LOSSES |
| 71656 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 71657 | NO RECOGNIZED LOSSES |
| 71658 | NO RECOGNIZED LOSSES |
| 71659 | NO RECOGNIZED LOSSES |
| 71660 | NO RECOGNIZED LOSSES |
| 71661 | NO RECOGNIZED LOSSES |
| 71662 | NO RECOGNIZED LOSSES |
| 71663 | NO RECOGNIZED LOSSES |
| 71664 | NO RECOGNIZED LOSSES |
| 71665 | NO RECOGNIZED LOSSES |
| 71666 | NO RECOGNIZED LOSSES |
| 71667 | NO RECOGNIZED LOSSES |
| 71668 | NO RECOGNIZED LOSSES |
| 71669 | NO RECOGNIZED LOSSES |
| 71670 | NO RECOGNIZED LOSSES |
| 71671 | NO RECOGNIZED LOSSES |
| 71672 | NO RECOGNIZED LOSSES |
| 71673 | NO RECOGNIZED LOSSES |
| 71674 | NO RECOGNIZED LOSSES |
| 71675 | NO RECOGNIZED LOSSES |
| 71676 | NO RECOGNIZED LOSSES |
| 71677 | NO RECOGNIZED LOSSES |
| 71678 | NO RECOGNIZED LOSSES |
| 71679 | NO RECOGNIZED LOSSES |
| 71680 | NO RECOGNIZED LOSSES |
| 71681 | NO RECOGNIZED LOSSES |
| 71682 | NO RECOGNIZED LOSSES |
| 71683 | NO RECOGNIZED LOSSES |
| 71684 | NO RECOGNIZED LOSSES |
| 71685 | NO RECOGNIZED LOSSES |
| 71686 | NO RECOGNIZED LOSSES |
| 71687 | NO RECOGNIZED LOSSES |
| 71688 | PURCHASED OUTSIDE CLASS PERIOD |
| 71689 | NO RECOGNIZED LOSSES |
| 71690 | NO RECOGNIZED LOSSES |
| 71691 | NO RECOGNIZED LOSSES |
| 71692 | NO RECOGNIZED LOSSES |
| 71693 | NO RECOGNIZED LOSSES |
| 71694 | NO RECOGNIZED LOSSES |
| 71695 | NO RECOGNIZED LOSSES |
| 71696 | NO RECOGNIZED LOSSES |
| 71697 | NO RECOGNIZED LOSSES |
| 71698 | NO RECOGNIZED LOSSES |
| 71699 | PURCHASED OUTSIDE CLASS PERIOD |
| 71700 | NO RECOGNIZED LOSSES |
| 71701 | NO RECOGNIZED LOSSES |
| 71702 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 71703 | NO RECOGNIZED LOSSES |
| 71704 | NO RECOGNIZED LOSSES |
| 71705 | NO RECOGNIZED LOSSES |
| 71706 | NO RECOGNIZED LOSSES |
| 71707 | NO RECOGNIZED LOSSES |
| 71708 | NO RECOGNIZED LOSSES |
| 71709 | NO RECOGNIZED LOSSES |
| 71710 | NO RECOGNIZED LOSSES |
| 71711 | PURCHASED OUTSIDE CLASS PERIOD |
| 71712 | NO RECOGNIZED LOSSES |
| 71713 | NO RECOGNIZED LOSSES |
| 71714 | NO RECOGNIZED LOSSES |
| 71715 | NO RECOGNIZED LOSSES |
| 71716 | NO RECOGNIZED LOSSES |
| 71717 | NO RECOGNIZED LOSSES |
| 71718 | NO RECOGNIZED LOSSES |
| 71719 | NO RECOGNIZED LOSSES |
| 71720 | NO RECOGNIZED LOSSES |
| 71721 | NO RECOGNIZED LOSSES |
| 71722 | NO RECOGNIZED LOSSES |
| 71723 | NO RECOGNIZED LOSSES |
| 71724 | NO RECOGNIZED LOSSES |
| 71725 | NO RECOGNIZED LOSSES |
| 71726 | PURCHASED OUTSIDE CLASS PERIOD |
| 71727 | NO RECOGNIZED LOSSES |
| 71728 | NO RECOGNIZED LOSSES |
| 71729 | NO RECOGNIZED LOSSES |
| 71730 | NO RECOGNIZED LOSSES |
| 71731 | NO RECOGNIZED LOSSES |
| 71732 | NO RECOGNIZED LOSSES |
| 71733 | PURCHASED OUTSIDE CLASS PERIOD |
| 71734 | NO RECOGNIZED LOSSES |
| 71735 | NO RECOGNIZED LOSSES |
| 71736 | NO RECOGNIZED LOSSES |
| 71737 | NO RECOGNIZED LOSSES |
| 71738 | NO RECOGNIZED LOSSES |
| 71739 | NO RECOGNIZED LOSSES |
| 71740 | NO RECOGNIZED LOSSES |
| 71741 | NO RECOGNIZED LOSSES |
| 71742 | NO RECOGNIZED LOSSES |
| 71743 | NO RECOGNIZED LOSSES |
| 71744 | NO RECOGNIZED LOSSES |
| 71745 | NO RECOGNIZED LOSSES |
| 71746 | NO RECOGNIZED LOSSES |
| 71747 | NO RECOGNIZED LOSSES |
| 71748 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 71749 | NO RECOGNIZED LOSSES |
| 71750 | NO RECOGNIZED LOSSES |
| 71751 | NO RECOGNIZED LOSSES |
| 71752 | NO RECOGNIZED LOSSES |
| 71753 | NO RECOGNIZED LOSSES |
| 71754 | NO RECOGNIZED LOSSES |
| 71755 | NO RECOGNIZED LOSSES |
| 71756 | NO RECOGNIZED LOSSES |
| 71757 | NO RECOGNIZED LOSSES |
| 71758 | NO RECOGNIZED LOSSES |
| 71759 | NO RECOGNIZED LOSSES |
| 71760 | NO RECOGNIZED LOSSES |
| 71761 | NO RECOGNIZED LOSSES |
| 71762 | NO RECOGNIZED LOSSES |
| 71763 | NO RECOGNIZED LOSSES |
| 71764 | NO RECOGNIZED LOSSES |
| 71765 | NO RECOGNIZED LOSSES |
| 71766 | NO RECOGNIZED LOSSES |
| 71767 | NO RECOGNIZED LOSSES |
| 71768 | NO RECOGNIZED LOSSES |
| 71769 | NO RECOGNIZED LOSSES |
| 71770 | NO RECOGNIZED LOSSES |
| 71771 | NO RECOGNIZED LOSSES |
| 71772 | NO RECOGNIZED LOSSES |
| 71773 | NO RECOGNIZED LOSSES |
| 71774 | NO RECOGNIZED LOSSES |
| 71775 | NO RECOGNIZED LOSSES |
| 71776 | NO RECOGNIZED LOSSES |
| 71777 | NO RECOGNIZED LOSSES |
| 71778 | NO RECOGNIZED LOSSES |
| 71779 | NO RECOGNIZED LOSSES |
| 71780 | NO RECOGNIZED LOSSES |
| 71781 | NO RECOGNIZED LOSSES |
| 71782 | NO RECOGNIZED LOSSES |
| 71783 | NO RECOGNIZED LOSSES |
| 71784 | NO RECOGNIZED LOSSES |
| 71785 | NO RECOGNIZED LOSSES |
| 71786 | NO RECOGNIZED LOSSES |
| 71787 | NO RECOGNIZED LOSSES |
| 71788 | NO RECOGNIZED LOSSES |
| 71789 | NO RECOGNIZED LOSSES |
| 71790 | NO RECOGNIZED LOSSES |
| 71791 | NO RECOGNIZED LOSSES |
| 71792 | NO RECOGNIZED LOSSES |
| 71793 | NO RECOGNIZED LOSSES |
| 71794 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 71795 | NO RECOGNIZED LOSSES |
| 71796 | NO RECOGNIZED LOSSES |
| 71797 | NO RECOGNIZED LOSSES |
| 71798 | NO RECOGNIZED LOSSES |
| 71799 | NO RECOGNIZED LOSSES |
| 71800 | NO RECOGNIZED LOSSES |
| 71801 | NO RECOGNIZED LOSSES |
| 71802 | NO RECOGNIZED LOSSES |
| 71803 | NO RECOGNIZED LOSSES |
| 71804 | NO RECOGNIZED LOSSES |
| 71805 | NO RECOGNIZED LOSSES |
| 71806 | NO RECOGNIZED LOSSES |
| 71807 | NO RECOGNIZED LOSSES |
| 71808 | NO RECOGNIZED LOSSES |
| 71809 | NO RECOGNIZED LOSSES |
| 71810 | NO RECOGNIZED LOSSES |
| 71811 | NO RECOGNIZED LOSSES |
| 71812 | NO RECOGNIZED LOSSES |
| 71813 | NO RECOGNIZED LOSSES |
| 71814 | NO RECOGNIZED LOSSES |
| 71815 | NO RECOGNIZED LOSSES |
| 71816 | NO RECOGNIZED LOSSES |
| 71817 | NO RECOGNIZED LOSSES |
| 71818 | NO RECOGNIZED LOSSES |
| 71819 | NO RECOGNIZED LOSSES |
| 71820 | NO RECOGNIZED LOSSES |
| 71821 | NO RECOGNIZED LOSSES |
| 71822 | NO RECOGNIZED LOSSES |
| 71823 | NO RECOGNIZED LOSSES |
| 71824 | NO RECOGNIZED LOSSES |
| 71825 | NO RECOGNIZED LOSSES |
| 71826 | NO RECOGNIZED LOSSES |
| 71827 | NO RECOGNIZED LOSSES |
| 71828 | NO RECOGNIZED LOSSES |
| 71829 | NO RECOGNIZED LOSSES |
| 71830 | NO RECOGNIZED LOSSES |
| 71831 | NO RECOGNIZED LOSSES |
| 71832 | NO RECOGNIZED LOSSES |
| 71833 | NO RECOGNIZED LOSSES |
| 71834 | PURCHASED OUTSIDE CLASS PERIOD |
| 71835 | NO RECOGNIZED LOSSES |
| 71836 | PURCHASED OUTSIDE CLASS PERIOD |
| 71837 | NO RECOGNIZED LOSSES |
| 71838 | NO RECOGNIZED LOSSES |
| 71839 | NO RECOGNIZED LOSSES |
| 71840 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 71841 | NO RECOGNIZED LOSSES |
| 71842 | NO RECOGNIZED LOSSES |
| 71843 | NO RECOGNIZED LOSSES |
| 71844 | NO RECOGNIZED LOSSES |
| 71845 | NO RECOGNIZED LOSSES |
| 71846 | PURCHASED OUTSIDE CLASS PERIOD |
| 71847 | NO RECOGNIZED LOSSES |
| 71848 | NO RECOGNIZED LOSSES |
| 71849 | NO RECOGNIZED LOSSES |
| 71850 | NO RECOGNIZED LOSSES |
| 71851 | NO RECOGNIZED LOSSES |
| 71852 | NO RECOGNIZED LOSSES |
| 71853 | NO RECOGNIZED LOSSES |
| 71854 | NO RECOGNIZED LOSSES |
| 71855 | NO RECOGNIZED LOSSES |
| 71856 | NO RECOGNIZED LOSSES |
| 71857 | PURCHASED OUTSIDE CLASS PERIOD |
| 71858 | NO RECOGNIZED LOSSES |
| 71859 | NO RECOGNIZED LOSSES |
| 71860 | NO RECOGNIZED LOSSES |
| 71861 | NO RECOGNIZED LOSSES |
| 71862 | NO RECOGNIZED LOSSES |
| 71863 | NO RECOGNIZED LOSSES |
| 71864 | NO RECOGNIZED LOSSES |
| 71865 | NO RECOGNIZED LOSSES |
| 71866 | NO RECOGNIZED LOSSES |
| 71867 | NO RECOGNIZED LOSSES |
| 71868 | NO RECOGNIZED LOSSES |
| 71869 | NO RECOGNIZED LOSSES |
| 71870 | NO RECOGNIZED LOSSES |
| 71871 | NO RECOGNIZED LOSSES |
| 71872 | NO RECOGNIZED LOSSES |
| 71873 | NO RECOGNIZED LOSSES |
| 71874 | NO RECOGNIZED LOSSES |
| 71875 | NO RECOGNIZED LOSSES |
| 71876 | NO RECOGNIZED LOSSES |
| 71877 | NO RECOGNIZED LOSSES |
| 71878 | NO RECOGNIZED LOSSES |
| 71879 | NO RECOGNIZED LOSSES |
| 71880 | NO RECOGNIZED LOSSES |
| 71881 | NO RECOGNIZED LOSSES |
| 71882 | NO RECOGNIZED LOSSES |
| 71883 | NO RECOGNIZED LOSSES |
| 71884 | NO RECOGNIZED LOSSES |
| 71885 | NO RECOGNIZED LOSSES |
| 71886 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 71887 | NO RECOGNIZED LOSSES |
| 71888 | NO RECOGNIZED LOSSES |
| 71889 | NO RECOGNIZED LOSSES |
| 71890 | NO RECOGNIZED LOSSES |
| 71891 | NO RECOGNIZED LOSSES |
| 71892 | NO RECOGNIZED LOSSES |
| 71893 | NO RECOGNIZED LOSSES |
| 71894 | NO RECOGNIZED LOSSES |
| 71895 | NO RECOGNIZED LOSSES |
| 71896 | NO RECOGNIZED LOSSES |
| 71897 | NO RECOGNIZED LOSSES |
| 71898 | NO RECOGNIZED LOSSES |
| 71899 | NO RECOGNIZED LOSSES |
| 71900 | NO RECOGNIZED LOSSES |
| 71901 | NO RECOGNIZED LOSSES |
| 71902 | NO RECOGNIZED LOSSES |
| 71903 | NO RECOGNIZED LOSSES |
| 71904 | NO RECOGNIZED LOSSES |
| 71905 | NO RECOGNIZED LOSSES |
| 71906 | NO RECOGNIZED LOSSES |
| 71907 | NO RECOGNIZED LOSSES |
| 71908 | NO RECOGNIZED LOSSES |
| 71909 | NO RECOGNIZED LOSSES |
| 71910 | NO RECOGNIZED LOSSES |
| 71911 | NO RECOGNIZED LOSSES |
| 71912 | NO RECOGNIZED LOSSES |
| 71913 | NO RECOGNIZED LOSSES |
| 71914 | NO RECOGNIZED LOSSES |
| 71915 | NO RECOGNIZED LOSSES |
| 71916 | NO RECOGNIZED LOSSES |
| 71917 | NO RECOGNIZED LOSSES |
| 71918 | NO RECOGNIZED LOSSES |
| 71919 | NO RECOGNIZED LOSSES |
| 71920 | NO RECOGNIZED LOSSES |
| 71921 | NO RECOGNIZED LOSSES |
| 71922 | NO RECOGNIZED LOSSES |
| 71923 | NO RECOGNIZED LOSSES |
| 71924 | NO RECOGNIZED LOSSES |
| 71925 | NO RECOGNIZED LOSSES |
| 71926 | NO RECOGNIZED LOSSES |
| 71927 | NO RECOGNIZED LOSSES |
| 71928 | NO RECOGNIZED LOSSES |
| 71929 | NO RECOGNIZED LOSSES |
| 71930 | NO RECOGNIZED LOSSES |
| 71931 | NO RECOGNIZED LOSSES |
| 71932 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 71933 | NO RECOGNIZED LOSSES |
| 71934 | NO RECOGNIZED LOSSES |
| 71935 | PURCHASED OUTSIDE CLASS PERIOD |
| 71936 | NO RECOGNIZED LOSSES |
| 71937 | NO RECOGNIZED LOSSES |
| 71938 | NO RECOGNIZED LOSSES |
| 71939 | NO RECOGNIZED LOSSES |
| 71940 | NO RECOGNIZED LOSSES |
| 71941 | NO RECOGNIZED LOSSES |
| 71942 | NO RECOGNIZED LOSSES |
| 71943 | NO RECOGNIZED LOSSES |
| 71944 | NO RECOGNIZED LOSSES |
| 71945 | NO RECOGNIZED LOSSES |
| 71946 | NO RECOGNIZED LOSSES |
| 71947 | NO RECOGNIZED LOSSES |
| 71948 | NO RECOGNIZED LOSSES |
| 71949 | NO RECOGNIZED LOSSES |
| 71950 | NO RECOGNIZED LOSSES |
| 71951 | NO RECOGNIZED LOSSES |
| 71952 | NO RECOGNIZED LOSSES |
| 71953 | NO RECOGNIZED LOSSES |
| 71954 | NO RECOGNIZED LOSSES |
| 71955 | NO RECOGNIZED LOSSES |
| 71956 | NO RECOGNIZED LOSSES |
| 71957 | NO RECOGNIZED LOSSES |
| 71958 | NO RECOGNIZED LOSSES |
| 71959 | NO RECOGNIZED LOSSES |
| 71960 | NO RECOGNIZED LOSSES |
| 71961 | NO RECOGNIZED LOSSES |
| 71962 | NO RECOGNIZED LOSSES |
| 71963 | NO RECOGNIZED LOSSES |
| 71964 | NO RECOGNIZED LOSSES |
| 71965 | NO RECOGNIZED LOSSES |
| 71966 | NO RECOGNIZED LOSSES |
| 71967 | NO RECOGNIZED LOSSES |
| 71968 | NO RECOGNIZED LOSSES |
| 71969 | NO RECOGNIZED LOSSES |
| 71970 | NO RECOGNIZED LOSSES |
| 71971 | NO RECOGNIZED LOSSES |
| 71972 | NO RECOGNIZED LOSSES |
| 71973 | NO RECOGNIZED LOSSES |
| 71974 | NO RECOGNIZED LOSSES |
| 71975 | NO RECOGNIZED LOSSES |
| 71976 | NO RECOGNIZED LOSSES |
| 71977 | NO RECOGNIZED LOSSES |
| 71978 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 71979 | NO RECOGNIZED LOSSES |
| 71980 | NO RECOGNIZED LOSSES |
| 71981 | NO RECOGNIZED LOSSES |
| 71982 | NO RECOGNIZED LOSSES |
| 71983 | NO RECOGNIZED LOSSES |
| 71984 | NO RECOGNIZED LOSSES |
| 71985 | NO RECOGNIZED LOSSES |
| 71986 | NO RECOGNIZED LOSSES |
| 71987 | NO RECOGNIZED LOSSES |
| 71988 | NO RECOGNIZED LOSSES |
| 71989 | NO RECOGNIZED LOSSES |
| 71990 | NO RECOGNIZED LOSSES |
| 71991 | NO RECOGNIZED LOSSES |
| 71992 | NO RECOGNIZED LOSSES |
| 71993 | NO RECOGNIZED LOSSES |
| 71994 | NO RECOGNIZED LOSSES |
| 71995 | NO RECOGNIZED LOSSES |
| 71996 | NO RECOGNIZED LOSSES |
| 71997 | NO RECOGNIZED LOSSES |
| 71998 | NO RECOGNIZED LOSSES |
| 71999 | NO RECOGNIZED LOSSES |
| 72000 | NO RECOGNIZED LOSSES |
| 72001 | NO RECOGNIZED LOSSES |
| 72002 | NO RECOGNIZED LOSSES |
| 72003 | NO RECOGNIZED LOSSES |
| 72004 | NO RECOGNIZED LOSSES |
| 72005 | NO RECOGNIZED LOSSES |
| 72006 | NO RECOGNIZED LOSSES |
| 72007 | NO RECOGNIZED LOSSES |
| 72008 | NO RECOGNIZED LOSSES |
| 72009 | PURCHASED OUTSIDE CLASS PERIOD |
| 72010 | NO RECOGNIZED LOSSES |
| 72011 | NO RECOGNIZED LOSSES |
| 72012 | NO RECOGNIZED LOSSES |
| 72013 | NO RECOGNIZED LOSSES |
| 72014 | NO RECOGNIZED LOSSES |
| 72015 | NO RECOGNIZED LOSSES |
| 72016 | NO RECOGNIZED LOSSES |
| 72017 | NO RECOGNIZED LOSSES |
| 72018 | NO RECOGNIZED LOSSES |
| 72019 | NO RECOGNIZED LOSSES |
| 72020 | NO RECOGNIZED LOSSES |
| 72021 | NO RECOGNIZED LOSSES |
| 72022 | NO RECOGNIZED LOSSES |
| 72023 | NO RECOGNIZED LOSSES |
| 72024 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 72025 | NO RECOGNIZED LOSSES |
| 72026 | NO RECOGNIZED LOSSES |
| 72027 | NO RECOGNIZED LOSSES |
| 72028 | NO RECOGNIZED LOSSES |
| 72029 | NO RECOGNIZED LOSSES |
| 72030 | NO RECOGNIZED LOSSES |
| 72031 | NO RECOGNIZED LOSSES |
| 72032 | NO RECOGNIZED LOSSES |
| 72033 | NO RECOGNIZED LOSSES |
| 72034 | NO RECOGNIZED LOSSES |
| 72035 | NO RECOGNIZED LOSSES |
| 72036 | NO RECOGNIZED LOSSES |
| 72037 | NO RECOGNIZED LOSSES |
| 72038 | NO RECOGNIZED LOSSES |
| 72039 | NO RECOGNIZED LOSSES |
| 72040 | NO RECOGNIZED LOSSES |
| 72041 | NO RECOGNIZED LOSSES |
| 72042 | NO RECOGNIZED LOSSES |
| 72043 | NO RECOGNIZED LOSSES |
| 72044 | NO RECOGNIZED LOSSES |
| 72045 | NO RECOGNIZED LOSSES |
| 72046 | NO RECOGNIZED LOSSES |
| 72047 | NO RECOGNIZED LOSSES |
| 72048 | NO RECOGNIZED LOSSES |
| 72049 | NO RECOGNIZED LOSSES |
| 72050 | NO RECOGNIZED LOSSES |
| 72051 | NO RECOGNIZED LOSSES |
| 72052 | NO RECOGNIZED LOSSES |
| 72053 | NO RECOGNIZED LOSSES |
| 72054 | NO RECOGNIZED LOSSES |
| 72055 | NO RECOGNIZED LOSSES |
| 72056 | NO RECOGNIZED LOSSES |
| 72057 | NO RECOGNIZED LOSSES |
| 72058 | PURCHASED OUTSIDE CLASS PERIOD |
| 72059 | NO RECOGNIZED LOSSES |
| 72060 | NO RECOGNIZED LOSSES |
| 72061 | PURCHASED OUTSIDE CLASS PERIOD |
| 72062 | NO RECOGNIZED LOSSES |
| 72063 | NO RECOGNIZED LOSSES |
| 72064 | NO RECOGNIZED LOSSES |
| 72065 | NO RECOGNIZED LOSSES |
| 72066 | NO RECOGNIZED LOSSES |
| 72067 | NO RECOGNIZED LOSSES |
| 72068 | NO RECOGNIZED LOSSES |
| 72069 | NO RECOGNIZED LOSSES |
| 72070 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 72071 | NO RECOGNIZED LOSSES |
| 72072 | NO RECOGNIZED LOSSES |
| 72073 | NO RECOGNIZED LOSSES |
| 72074 | NO RECOGNIZED LOSSES |
| 72075 | NO RECOGNIZED LOSSES |
| 72076 | NO RECOGNIZED LOSSES |
| 72077 | NO RECOGNIZED LOSSES |
| 72078 | NO RECOGNIZED LOSSES |
| 72079 | NO RECOGNIZED LOSSES |
| 72080 | NO RECOGNIZED LOSSES |
| 72081 | NO RECOGNIZED LOSSES |
| 72082 | NO RECOGNIZED LOSSES |
| 72083 | NO RECOGNIZED LOSSES |
| 72084 | NO RECOGNIZED LOSSES |
| 72085 | NO RECOGNIZED LOSSES |
| 72086 | NO RECOGNIZED LOSSES |
| 72088 | NO RECOGNIZED LOSSES |
| 72089 | NO RECOGNIZED LOSSES |
| 72090 | NO RECOGNIZED LOSSES |
| 72091 | NO RECOGNIZED LOSSES |
| 72092 | NO RECOGNIZED LOSSES |
| 72093 | NO RECOGNIZED LOSSES |
| 72094 | NO RECOGNIZED LOSSES |
| 72095 | NO RECOGNIZED LOSSES |
| 72096 | NO RECOGNIZED LOSSES |
| 72097 | NO RECOGNIZED LOSSES |
| 72098 | NO RECOGNIZED LOSSES |
| 72099 | NO RECOGNIZED LOSSES |
| 72100 | NO RECOGNIZED LOSSES |
| 72101 | NO RECOGNIZED LOSSES |
| 72102 | NO RECOGNIZED LOSSES |
| 72103 | NO RECOGNIZED LOSSES |
| 72104 | NO RECOGNIZED LOSSES |
| 72105 | SHARES NOT PURCHASED |
| 72106 | NO RECOGNIZED LOSSES |
| 72107 | NO RECOGNIZED LOSSES |
| 72108 | NO RECOGNIZED LOSSES |
| 72109 | NO RECOGNIZED LOSSES |
| 72110 | NO RECOGNIZED LOSSES |
| 72111 | NO RECOGNIZED LOSSES |
| 72112 | NO RECOGNIZED LOSSES |
| 72113 | NO RECOGNIZED LOSSES |
| 72114 | NO RECOGNIZED LOSSES |
| 72115 | NO RECOGNIZED LOSSES |
| 72116 | NO RECOGNIZED LOSSES |
| 72117 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 72118 | NO RECOGNIZED LOSSES |
| 72119 | NO RECOGNIZED LOSSES |
| 72120 | NO RECOGNIZED LOSSES |
| 72121 | NO RECOGNIZED LOSSES |
| 72122 | NO RECOGNIZED LOSSES |
| 72123 | NO RECOGNIZED LOSSES |
| 72124 | NO RECOGNIZED LOSSES |
| 72125 | NO RECOGNIZED LOSSES |
| 72126 | NO RECOGNIZED LOSSES |
| 72127 | NO RECOGNIZED LOSSES |
| 72128 | NO RECOGNIZED LOSSES |
| 72129 | NO RECOGNIZED LOSSES |
| 72130 | NO RECOGNIZED LOSSES |
| 72131 | NO RECOGNIZED LOSSES |
| 72132 | NO RECOGNIZED LOSSES |
| 72133 | NO RECOGNIZED LOSSES |
| 72134 | NO RECOGNIZED LOSSES |
| 72135 | NO RECOGNIZED LOSSES |
| 72136 | NO RECOGNIZED LOSSES |
| 72137 | NO RECOGNIZED LOSSES |
| 72138 | NO RECOGNIZED LOSSES |
| 72139 | NO RECOGNIZED LOSSES |
| 72140 | NO RECOGNIZED LOSSES |
| 72141 | NO RECOGNIZED LOSSES |
| 72142 | NO RECOGNIZED LOSSES |
| 72143 | NO RECOGNIZED LOSSES |
| 72144 | NO RECOGNIZED LOSSES |
| 72145 | NO RECOGNIZED LOSSES |
| 72146 | NO RECOGNIZED LOSSES |
| 72147 | NO RECOGNIZED LOSSES |
| 72148 | NO RECOGNIZED LOSSES |
| 72149 | NO RECOGNIZED LOSSES |
| 72150 | NO RECOGNIZED LOSSES |
| 72151 | NO RECOGNIZED LOSSES |
| 72152 | NO RECOGNIZED LOSSES |
| 72153 | NO RECOGNIZED LOSSES |
| 72154 | NO RECOGNIZED LOSSES |
| 72155 | NO RECOGNIZED LOSSES |
| 72156 | NO RECOGNIZED LOSSES |
| 72157 | NO RECOGNIZED LOSSES |
| 72158 | NO RECOGNIZED LOSSES |
| 72159 | NO RECOGNIZED LOSSES |
| 72160 | NO RECOGNIZED LOSSES |
| 72161 | NO RECOGNIZED LOSSES |
| 72162 | NO RECOGNIZED LOSSES |
| 72163 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 72164 | NO RECOGNIZED LOSSES |
| 72165 | NO RECOGNIZED LOSSES |
| 72166 | NO RECOGNIZED LOSSES |
| 72167 | NO RECOGNIZED LOSSES |
| 72168 | NO RECOGNIZED LOSSES |
| 72169 | NO RECOGNIZED LOSSES |
| 72170 | NO RECOGNIZED LOSSES |
| 72171 | NO RECOGNIZED LOSSES |
| 72172 | NO RECOGNIZED LOSSES |
| 72173 | NO RECOGNIZED LOSSES |
| 72174 | NO RECOGNIZED LOSSES |
| 72175 | NO RECOGNIZED LOSSES |
| 72176 | NO RECOGNIZED LOSSES |
| 72177 | NO RECOGNIZED LOSSES |
| 72178 | NO RECOGNIZED LOSSES |
| 72179 | PURCHASED OUTSIDE CLASS PERIOD |
| 72180 | NO RECOGNIZED LOSSES |
| 72181 | NO RECOGNIZED LOSSES |
| 72182 | NO RECOGNIZED LOSSES |
| 72183 | NO RECOGNIZED LOSSES |
| 72184 | NO RECOGNIZED LOSSES |
| 72185 | NO RECOGNIZED LOSSES |
| 72186 | NO RECOGNIZED LOSSES |
| 72187 | NO RECOGNIZED LOSSES |
| 72188 | NO RECOGNIZED LOSSES |
| 72189 | NO RECOGNIZED LOSSES |
| 72190 | NO RECOGNIZED LOSSES |
| 72191 | NO RECOGNIZED LOSSES |
| 72192 | NO RECOGNIZED LOSSES |
| 72193 | NO RECOGNIZED LOSSES |
| 72194 | NO RECOGNIZED LOSSES |
| 72195 | NO RECOGNIZED LOSSES |
| 72196 | NO RECOGNIZED LOSSES |
| 72197 | NO RECOGNIZED LOSSES |
| 72198 | NO RECOGNIZED LOSSES |
| 72199 | NO RECOGNIZED LOSSES |
| 72200 | NO RECOGNIZED LOSSES |
| 72201 | NO RECOGNIZED LOSSES |
| 72202 | NO RECOGNIZED LOSSES |
| 72203 | NO RECOGNIZED LOSSES |
| 72204 | NO RECOGNIZED LOSSES |
| 72205 | NO RECOGNIZED LOSSES |
| 72206 | NO RECOGNIZED LOSSES |
| 72207 | NO RECOGNIZED LOSSES |
| 72208 | NO RECOGNIZED LOSSES |
| 72209 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 72210 | NO RECOGNIZED LOSSES |
| 72211 | NO RECOGNIZED LOSSES |
| 72212 | NO RECOGNIZED LOSSES |
| 72213 | NO RECOGNIZED LOSSES |
| 72214 | NO RECOGNIZED LOSSES |
| 72215 | NO RECOGNIZED LOSSES |
| 72216 | NO RECOGNIZED LOSSES |
| 72217 | NO RECOGNIZED LOSSES |
| 72218 | NO RECOGNIZED LOSSES |
| 72219 | NO RECOGNIZED LOSSES |
| 72220 | NO RECOGNIZED LOSSES |
| 72221 | NO RECOGNIZED LOSSES |
| 72222 | NO RECOGNIZED LOSSES |
| 72223 | NO RECOGNIZED LOSSES |
| 72224 | NO RECOGNIZED LOSSES |
| 72225 | NO RECOGNIZED LOSSES |
| 72226 | NO RECOGNIZED LOSSES |
| 72227 | NO RECOGNIZED LOSSES |
| 72228 | NO RECOGNIZED LOSSES |
| 72229 | NO RECOGNIZED LOSSES |
| 72230 | NO RECOGNIZED LOSSES |
| 72231 | NO RECOGNIZED LOSSES |
| 72232 | NO RECOGNIZED LOSSES |
| 72233 | NO RECOGNIZED LOSSES |
| 72234 | NO RECOGNIZED LOSSES |
| 72235 | NO RECOGNIZED LOSSES |
| 72236 | NO RECOGNIZED LOSSES |
| 72237 | NO RECOGNIZED LOSSES |
| 72238 | NO RECOGNIZED LOSSES |
| 72239 | NO RECOGNIZED LOSSES |
| 72240 | NO RECOGNIZED LOSSES |
| 72241 | NO RECOGNIZED LOSSES |
| 72242 | NO RECOGNIZED LOSSES |
| 72243 | NO RECOGNIZED LOSSES |
| 72244 | NO RECOGNIZED LOSSES |
| 72245 | NO RECOGNIZED LOSSES |
| 72246 | NO RECOGNIZED LOSSES |
| 72247 | NO RECOGNIZED LOSSES |
| 72248 | NO RECOGNIZED LOSSES |
| 72249 | NO RECOGNIZED LOSSES |
| 72250 | NO RECOGNIZED LOSSES |
| 72251 | NO RECOGNIZED LOSSES |
| 72252 | NO RECOGNIZED LOSSES |
| 72253 | NO RECOGNIZED LOSSES |
| 72254 | NO RECOGNIZED LOSSES |
| 72255 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 72256 | NO RECOGNIZED LOSSES |
| 72257 | NO RECOGNIZED LOSSES |
| 72258 | NO RECOGNIZED LOSSES |
| 72259 | NO RECOGNIZED LOSSES |
| 72260 | NO RECOGNIZED LOSSES |
| 72261 | NO RECOGNIZED LOSSES |
| 72262 | NO RECOGNIZED LOSSES |
| 72263 | NO RECOGNIZED LOSSES |
| 72264 | NO RECOGNIZED LOSSES |
| 72265 | NO RECOGNIZED LOSSES |
| 72266 | NO RECOGNIZED LOSSES |
| 72267 | NO RECOGNIZED LOSSES |
| 72268 | NO RECOGNIZED LOSSES |
| 72269 | NO RECOGNIZED LOSSES |
| 72270 | NO RECOGNIZED LOSSES |
| 72271 | NO RECOGNIZED LOSSES |
| 72272 | NO RECOGNIZED LOSSES |
| 72273 | NO RECOGNIZED LOSSES |
| 72274 | NO RECOGNIZED LOSSES |
| 72275 | NO RECOGNIZED LOSSES |
| 72276 | NO RECOGNIZED LOSSES |
| 72277 | NO RECOGNIZED LOSSES |
| 72278 | NO RECOGNIZED LOSSES |
| 72279 | NO RECOGNIZED LOSSES |
| 72280 | NO RECOGNIZED LOSSES |
| 72281 | NO RECOGNIZED LOSSES |
| 72282 | NO RECOGNIZED LOSSES |
| 72283 | NO RECOGNIZED LOSSES |
| 72284 | NO RECOGNIZED LOSSES |
| 72285 | SHARES NOT PURCHASED |
| 72286 | NO RECOGNIZED LOSSES |
| 72287 | NO RECOGNIZED LOSSES |
| 72288 | NO RECOGNIZED LOSSES |
| 72289 | NO RECOGNIZED LOSSES |
| 72290 | NO RECOGNIZED LOSSES |
| 72291 | NO RECOGNIZED LOSSES |
| 72292 | NO RECOGNIZED LOSSES |
| 72293 | NO RECOGNIZED LOSSES |
| 72294 | NO RECOGNIZED LOSSES |
| 72295 | NO RECOGNIZED LOSSES |
| 72296 | NO RECOGNIZED LOSSES |
| 72297 | NO RECOGNIZED LOSSES |
| 72298 | NO RECOGNIZED LOSSES |
| 72299 | NO RECOGNIZED LOSSES |
| 72300 | NO RECOGNIZED LOSSES |
| 72301 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 72302 | NO RECOGNIZED LOSSES |
| 72303 | NO RECOGNIZED LOSSES |
| 72304 | NO RECOGNIZED LOSSES |
| 72305 | NO RECOGNIZED LOSSES |
| 72306 | NO RECOGNIZED LOSSES |
| 72307 | NO RECOGNIZED LOSSES |
| 72308 | NO RECOGNIZED LOSSES |
| 72309 | NO RECOGNIZED LOSSES |
| 72310 | NO RECOGNIZED LOSSES |
| 72311 | NO RECOGNIZED LOSSES |
| 72312 | NO RECOGNIZED LOSSES |
| 72313 | NO RECOGNIZED LOSSES |
| 72314 | NO RECOGNIZED LOSSES |
| 72315 | NO RECOGNIZED LOSSES |
| 72316 | NO RECOGNIZED LOSSES |
| 72317 | NO RECOGNIZED LOSSES |
| 72318 | NO RECOGNIZED LOSSES |
| 72319 | NO RECOGNIZED LOSSES |
| 72320 | NO RECOGNIZED LOSSES |
| 72321 | NO RECOGNIZED LOSSES |
| 72322 | NO RECOGNIZED LOSSES |
| 72323 | NO RECOGNIZED LOSSES |
| 72324 | NO RECOGNIZED LOSSES |
| 72325 | NO RECOGNIZED LOSSES |
| 72326 | NO RECOGNIZED LOSSES |
| 72327 | NO RECOGNIZED LOSSES |
| 72328 | NO RECOGNIZED LOSSES |
| 72329 | NO RECOGNIZED LOSSES |
| 72330 | NO RECOGNIZED LOSSES |
| 72331 | NO RECOGNIZED LOSSES |
| 72332 | PURCHASED OUTSIDE CLASS PERIOD |
| 72333 | NO RECOGNIZED LOSSES |
| 72334 | NO RECOGNIZED LOSSES |
| 72335 | NO RECOGNIZED LOSSES |
| 72336 | NO RECOGNIZED LOSSES |
| 72337 | NO RECOGNIZED LOSSES |
| 72338 | NO RECOGNIZED LOSSES |
| 72339 | NO RECOGNIZED LOSSES |
| 72340 | NO RECOGNIZED LOSSES |
| 72341 | NO RECOGNIZED LOSSES |
| 72342 | NO RECOGNIZED LOSSES |
| 72343 | NO RECOGNIZED LOSSES |
| 72344 | NO RECOGNIZED LOSSES |
| 72345 | NO RECOGNIZED LOSSES |
| 72346 | NO RECOGNIZED LOSSES |
| 72347 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 72348 | NO RECOGNIZED LOSSES |
| 72349 | NO RECOGNIZED LOSSES |
| 72350 | NO RECOGNIZED LOSSES |
| 72351 | NO RECOGNIZED LOSSES |
| 72352 | NO RECOGNIZED LOSSES |
| 72353 | NO RECOGNIZED LOSSES |
| 72354 | NO RECOGNIZED LOSSES |
| 72355 | NO RECOGNIZED LOSSES |
| 72356 | NO RECOGNIZED LOSSES |
| 72357 | NO RECOGNIZED LOSSES |
| 72358 | NO RECOGNIZED LOSSES |
| 72359 | NO RECOGNIZED LOSSES |
| 72360 | NO RECOGNIZED LOSSES |
| 72361 | NO RECOGNIZED LOSSES |
| 72362 | NO RECOGNIZED LOSSES |
| 72363 | NO RECOGNIZED LOSSES |
| 72364 | NO RECOGNIZED LOSSES |
| 72365 | NO RECOGNIZED LOSSES |
| 72366 | NO RECOGNIZED LOSSES |
| 72367 | NO RECOGNIZED LOSSES |
| 72368 | NO RECOGNIZED LOSSES |
| 72369 | NO RECOGNIZED LOSSES |
| 72370 | NO RECOGNIZED LOSSES |
| 72371 | NO RECOGNIZED LOSSES |
| 72372 | NO RECOGNIZED LOSSES |
| 72373 | NO RECOGNIZED LOSSES |
| 72374 | PURCHASED OUTSIDE CLASS PERIOD |
| 72375 | NO RECOGNIZED LOSSES |
| 72376 | NO RECOGNIZED LOSSES |
| 72377 | NO RECOGNIZED LOSSES |
| 72378 | NO RECOGNIZED LOSSES |
| 72379 | NO RECOGNIZED LOSSES |
| 72380 | NO RECOGNIZED LOSSES |
| 72381 | NO RECOGNIZED LOSSES |
| 72382 | NO RECOGNIZED LOSSES |
| 72383 | NO RECOGNIZED LOSSES |
| 72384 | NO RECOGNIZED LOSSES |
| 72385 | NO RECOGNIZED LOSSES |
| 72386 | NO RECOGNIZED LOSSES |
| 72387 | NO RECOGNIZED LOSSES |
| 72388 | NO RECOGNIZED LOSSES |
| 72389 | NO RECOGNIZED LOSSES |
| 72390 | NO RECOGNIZED LOSSES |
| 72391 | NO RECOGNIZED LOSSES |
| 72392 | NO RECOGNIZED LOSSES |
| 72393 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 72394 | NO RECOGNIZED LOSSES |
| 72395 | NO RECOGNIZED LOSSES |
| 72396 | NO RECOGNIZED LOSSES |
| 72397 | NO RECOGNIZED LOSSES |
| 72398 | NO RECOGNIZED LOSSES |
| 72399 | NO RECOGNIZED LOSSES |
| 72400 | NO RECOGNIZED LOSSES |
| 72401 | NO RECOGNIZED LOSSES |
| 72402 | NO RECOGNIZED LOSSES |
| 72403 | NO RECOGNIZED LOSSES |
| 72404 | NO RECOGNIZED LOSSES |
| 72405 | NO RECOGNIZED LOSSES |
| 72406 | NO RECOGNIZED LOSSES |
| 72407 | NO RECOGNIZED LOSSES |
| 72408 | NO RECOGNIZED LOSSES |
| 72409 | NO RECOGNIZED LOSSES |
| 72410 | NO RECOGNIZED LOSSES |
| 72411 | NO RECOGNIZED LOSSES |
| 72412 | NO RECOGNIZED LOSSES |
| 72413 | NO RECOGNIZED LOSSES |
| 72414 | NO RECOGNIZED LOSSES |
| 72415 | NO RECOGNIZED LOSSES |
| 72416 | NO RECOGNIZED LOSSES |
| 72417 | NO RECOGNIZED LOSSES |
| 72418 | NO RECOGNIZED LOSSES |
| 72419 | NO RECOGNIZED LOSSES |
| 72420 | NO RECOGNIZED LOSSES |
| 72421 | NO RECOGNIZED LOSSES |
| 72422 | NO RECOGNIZED LOSSES |
| 72423 | NO RECOGNIZED LOSSES |
| 72424 | NO RECOGNIZED LOSSES |
| 72425 | NO RECOGNIZED LOSSES |
| 72426 | NO RECOGNIZED LOSSES |
| 72427 | NO RECOGNIZED LOSSES |
| 72428 | NO RECOGNIZED LOSSES |
| 72429 | NO RECOGNIZED LOSSES |
| 72430 | NO RECOGNIZED LOSSES |
| 72431 | NO RECOGNIZED LOSSES |
| 72432 | NO RECOGNIZED LOSSES |
| 72433 | NO RECOGNIZED LOSSES |
| 72434 | NO RECOGNIZED LOSSES |
| 72435 | NO RECOGNIZED LOSSES |
| 72436 | NO RECOGNIZED LOSSES |
| 72437 | NO RECOGNIZED LOSSES |
| 72438 | NO RECOGNIZED LOSSES |
| 72439 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 72440 | NO RECOGNIZED LOSSES |
| 72441 | NO RECOGNIZED LOSSES |
| 72442 | NO RECOGNIZED LOSSES |
| 72443 | NO RECOGNIZED LOSSES |
| 72444 | NO RECOGNIZED LOSSES |
| 72445 | NO RECOGNIZED LOSSES |
| 72446 | NO RECOGNIZED LOSSES |
| 72447 | NO RECOGNIZED LOSSES |
| 72448 | NO RECOGNIZED LOSSES |
| 72449 | NO RECOGNIZED LOSSES |
| 72450 | NO RECOGNIZED LOSSES |
| 72451 | NO RECOGNIZED LOSSES |
| 72452 | NO RECOGNIZED LOSSES |
| 72453 | NO RECOGNIZED LOSSES |
| 72454 | NO RECOGNIZED LOSSES |
| 72455 | NO RECOGNIZED LOSSES |
| 72456 | NO RECOGNIZED LOSSES |
| 72457 | NO RECOGNIZED LOSSES |
| 72458 | NO RECOGNIZED LOSSES |
| 72459 | NO RECOGNIZED LOSSES |
| 72460 | NO RECOGNIZED LOSSES |
| 72461 | NO RECOGNIZED LOSSES |
| 72462 | NO RECOGNIZED LOSSES |
| 72463 | NO RECOGNIZED LOSSES |
| 72464 | NO RECOGNIZED LOSSES |
| 72465 | NO RECOGNIZED LOSSES |
| 72466 | NO RECOGNIZED LOSSES |
| 72467 | NO RECOGNIZED LOSSES |
| 72468 | NO RECOGNIZED LOSSES |
| 72469 | NO RECOGNIZED LOSSES |
| 72470 | NO RECOGNIZED LOSSES |
| 72471 | PURCHASED OUTSIDE CLASS PERIOD |
| 72472 | NO RECOGNIZED LOSSES |
| 72473 | NO RECOGNIZED LOSSES |
| 72474 | NO RECOGNIZED LOSSES |
| 72475 | NO RECOGNIZED LOSSES |
| 72476 | NO RECOGNIZED LOSSES |
| 72477 | NO RECOGNIZED LOSSES |
| 72478 | NO RECOGNIZED LOSSES |
| 72479 | NO RECOGNIZED LOSSES |
| 72480 | NO RECOGNIZED LOSSES |
| 72481 | NO RECOGNIZED LOSSES |
| 72482 | NO RECOGNIZED LOSSES |
| 72483 | NO RECOGNIZED LOSSES |
| 72484 | NO RECOGNIZED LOSSES |
| 72485 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 72486 | NO RECOGNIZED LOSSES |
| 72487 | NO RECOGNIZED LOSSES |
| 72488 | NO RECOGNIZED LOSSES |
| 72489 | NO RECOGNIZED LOSSES |
| 72490 | NO RECOGNIZED LOSSES |
| 72491 | NO RECOGNIZED LOSSES |
| 72492 | NO RECOGNIZED LOSSES |
| 72493 | NO RECOGNIZED LOSSES |
| 72494 | NO RECOGNIZED LOSSES |
| 72495 | NO RECOGNIZED LOSSES |
| 72496 | NO RECOGNIZED LOSSES |
| 72497 | NO RECOGNIZED LOSSES |
| 72498 | NO RECOGNIZED LOSSES |
| 72499 | NO RECOGNIZED LOSSES |
| 72500 | NO RECOGNIZED LOSSES |
| 72501 | NO RECOGNIZED LOSSES |
| 72502 | NO RECOGNIZED LOSSES |
| 72503 | NO RECOGNIZED LOSSES |
| 72504 | NO RECOGNIZED LOSSES |
| 72505 | NO RECOGNIZED LOSSES |
| 72506 | NO RECOGNIZED LOSSES |
| 72507 | NO RECOGNIZED LOSSES |
| 72508 | NO RECOGNIZED LOSSES |
| 72509 | NO RECOGNIZED LOSSES |
| 72510 | NO RECOGNIZED LOSSES |
| 72511 | NO RECOGNIZED LOSSES |
| 72512 | NO RECOGNIZED LOSSES |
| 72513 | NO RECOGNIZED LOSSES |
| 72514 | NO RECOGNIZED LOSSES |
| 72515 | NO RECOGNIZED LOSSES |
| 72516 | NO RECOGNIZED LOSSES |
| 72517 | NO RECOGNIZED LOSSES |
| 72518 | NO RECOGNIZED LOSSES |
| 72519 | NO RECOGNIZED LOSSES |
| 72520 | NO RECOGNIZED LOSSES |
| 72521 | NO RECOGNIZED LOSSES |
| 72522 | NO RECOGNIZED LOSSES |
| 72523 | NO RECOGNIZED LOSSES |
| 72524 | NO RECOGNIZED LOSSES |
| 72525 | NO RECOGNIZED LOSSES |
| 72526 | NO RECOGNIZED LOSSES |
| 72527 | NO RECOGNIZED LOSSES |
| 72528 | NO RECOGNIZED LOSSES |
| 72529 | NO RECOGNIZED LOSSES |
| 72530 | NO RECOGNIZED LOSSES |
| 72531 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 72532 | NO RECOGNIZED LOSSES |
| 72533 | NO RECOGNIZED LOSSES |
| 72534 | NO RECOGNIZED LOSSES |
| 72535 | NO RECOGNIZED LOSSES |
| 72536 | NO RECOGNIZED LOSSES |
| 72537 | NO RECOGNIZED LOSSES |
| 72538 | NO RECOGNIZED LOSSES |
| 72539 | NO RECOGNIZED LOSSES |
| 72540 | NO RECOGNIZED LOSSES |
| 72541 | NO RECOGNIZED LOSSES |
| 72542 | NO RECOGNIZED LOSSES |
| 72543 | NO RECOGNIZED LOSSES |
| 72544 | NO RECOGNIZED LOSSES |
| 72545 | NO RECOGNIZED LOSSES |
| 72546 | NO RECOGNIZED LOSSES |
| 72547 | NO RECOGNIZED LOSSES |
| 72548 | NO RECOGNIZED LOSSES |
| 72549 | NO RECOGNIZED LOSSES |
| 72550 | NO RECOGNIZED LOSSES |
| 72551 | NO RECOGNIZED LOSSES |
| 72552 | NO RECOGNIZED LOSSES |
| 72557 | NO RECOGNIZED LOSSES |
| 72559 | NO RECOGNIZED LOSSES |
| 72560 | NO RECOGNIZED LOSSES |
| 72561 | NO RECOGNIZED LOSSES |
| 72562 | NO RECOGNIZED LOSSES |
| 72563 | PURCHASED OUTSIDE CLASS PERIOD |
| 72565 | NO RECOGNIZED LOSSES |
| 72566 | NO RECOGNIZED LOSSES |
| 72571 | NO RECOGNIZED LOSSES |
| 72573 | NO RECOGNIZED LOSSES |
| 72574 | NO RECOGNIZED LOSSES |
| 72576 | NO RECOGNIZED LOSSES |
| 72578 | NO RECOGNIZED LOSSES |
| 72579 | NO RECOGNIZED LOSSES |
| 72581 | NO RECOGNIZED LOSSES |
| 72583 | NO RECOGNIZED LOSSES |
| 72589 | NO RECOGNIZED LOSSES |
| 72591 | NO RECOGNIZED LOSSES |
| 72597 | NO RECOGNIZED LOSSES |
| 72599 | SHARES NOT PURCHASED |
| 72600 | SHARES NOT PURCHASED |
| 72605 | SHARES NOT PURCHASED |
| 72606 | SHARES NOT PURCHASED |
| 72608 | PURCHASED OUTSIDE CLASS PERIOD |
| 72610 | SHARES NOT PURCHASED |

| Claim # | Rejection Reason |
|---|---|
| 72611 | SHARES NOT PURCHASED |
| 72612 | SHARES NOT PURCHASED |
| 72613 | SHARES NOT PURCHASED |
| 72615 | PURCHASED OUTSIDE CLASS PERIOD |
| 72616 | NO RECOGNIZED LOSSES |
| 72617 | NO RECOGNIZED LOSSES |
| 72618 | NO RECOGNIZED LOSSES |
| 72620 | NO RECOGNIZED LOSSES |
| 72621 | NO RECOGNIZED LOSSES |
| 72622 | NO RECOGNIZED LOSSES |
| 72623 | NO RECOGNIZED LOSSES |
| 72624 | NO RECOGNIZED LOSSES |
| 72627 | NO RECOGNIZED LOSSES |
| 72628 | NO RECOGNIZED LOSSES |
| 72629 | NO RECOGNIZED LOSSES |
| 72630 | NO RECOGNIZED LOSSES |
| 72631 | NO RECOGNIZED LOSSES |
| 72635 | NO RECOGNIZED LOSSES |
| 72636 | NO RECOGNIZED LOSSES |
| 72637 | NO RECOGNIZED LOSSES |
| 72638 | NO RECOGNIZED LOSSES |
| 72639 | NO RECOGNIZED LOSSES |
| 72640 | NO RECOGNIZED LOSSES |
| 72641 | NO RECOGNIZED LOSSES |
| 72642 | NO RECOGNIZED LOSSES |
| 72644 | NO RECOGNIZED LOSSES |
| 72646 | NO RECOGNIZED LOSSES |
| 72654 | NO RECOGNIZED LOSSES |
| 72655 | NO RECOGNIZED LOSSES |
| 72656 | NO RECOGNIZED LOSSES |
| 72657 | PURCHASED OUTSIDE CLASS PERIOD |
| 72658 | PURCHASED OUTSIDE CLASS PERIOD |
| 72659 | NO RECOGNIZED LOSSES |
| 72660 | PURCHASED OUTSIDE CLASS PERIOD |
| 72661 | NO RECOGNIZED LOSSES |
| 72662 | NO RECOGNIZED LOSSES |
| 72663 | PURCHASED OUTSIDE CLASS PERIOD |
| 72664 | PURCHASED OUTSIDE CLASS PERIOD |
| 72665 | PURCHASED OUTSIDE CLASS PERIOD |
| 72666 | NO RECOGNIZED LOSSES |
| 72667 | NO RECOGNIZED LOSSES |
| 72668 | NO RECOGNIZED LOSSES |
| 72669 | PURCHASED OUTSIDE CLASS PERIOD |
| 72670 | PURCHASED OUTSIDE CLASS PERIOD |
| 72671 | NO RECOGNIZED LOSSES |
| 72672 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 72673 | NO RECOGNIZED LOSSES |
| 72674 | NO RECOGNIZED LOSSES |
| 72675 | PURCHASED OUTSIDE CLASS PERIOD |
| 72676 | PURCHASED OUTSIDE CLASS PERIOD |
| 72677 | PURCHASED OUTSIDE CLASS PERIOD |
| 72678 | NO RECOGNIZED LOSSES |
| 72679 | NO RECOGNIZED LOSSES |
| 72680 | NO RECOGNIZED LOSSES |
| 72684 | PURCHASED OUTSIDE CLASS PERIOD |
| 72685 | NO RECOGNIZED LOSSES |
| 72691 | NO RECOGNIZED LOSSES |
| 72692 | NO RECOGNIZED LOSSES |
| 72694 | NO RECOGNIZED LOSSES |
| 72695 | NO RECOGNIZED LOSSES |
| 72697 | NO RECOGNIZED LOSSES |
| 72699 | NO RECOGNIZED LOSSES |
| 72700 | NO RECOGNIZED LOSSES |
| 72701 | NO RECOGNIZED LOSSES |
| 72708 | NO RECOGNIZED LOSSES |
| 72710 | NO RECOGNIZED LOSSES |
| 72717 | NO RECOGNIZED LOSSES |
| 72718 | NO RECOGNIZED LOSSES |
| 72720 | PURCHASED OUTSIDE CLASS PERIOD |
| 72722 | NO RECOGNIZED LOSSES |
| 72723 | NO RECOGNIZED LOSSES |
| 72724 | NO RECOGNIZED LOSSES |
| 72726 | NO RECOGNIZED LOSSES |
| 72731 | PURCHASED OUTSIDE CLASS PERIOD |
| 72734 | NO RECOGNIZED LOSSES |
| 72736 | NO RECOGNIZED LOSSES |
| 72737 | NO RECOGNIZED LOSSES |
| 72740 | NO RECOGNIZED LOSSES |
| 72741 | NO RECOGNIZED LOSSES |
| 72746 | NO RECOGNIZED LOSSES |
| 72748 | NO RECOGNIZED LOSSES |
| 72749 | NO RECOGNIZED LOSSES |
| 72752 | NO RECOGNIZED LOSSES |
| 72754 | NO RECOGNIZED LOSSES |
| 72755 | NO RECOGNIZED LOSSES |
| 72758 | PURCHASED OUTSIDE CLASS PERIOD |
| 72762 | NO RECOGNIZED LOSSES |
| 72763 | PURCHASED OUTSIDE CLASS PERIOD |
| 72765 | NO RECOGNIZED LOSSES |
| 72770 | NO RECOGNIZED LOSSES |
| 72773 | NO RECOGNIZED LOSSES |
| 72774 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
| --- | --- |
| 72777 | PURCHASED OUTSIDE CLASS PERIOD |
| 72778 | NO RECOGNIZED LOSSES |
| 72780 | NO RECOGNIZED LOSSES |
| 72782 | NO RECOGNIZED LOSSES |
| 72789 | NO RECOGNIZED LOSSES |
| 72790 | NO RECOGNIZED LOSSES |
| 72791 | NO RECOGNIZED LOSSES |
| 72795 | NO RECOGNIZED LOSSES |
| 72798 | NO RECOGNIZED LOSSES |
| 72810 | NO RECOGNIZED LOSSES |
| 72821 | NO RECOGNIZED LOSSES |
| 72822 | NO RECOGNIZED LOSSES |
| 72823 | PURCHASED OUTSIDE CLASS PERIOD |
| 72826 | NO RECOGNIZED LOSSES |
| 72827 | NO RECOGNIZED LOSSES |
| 72828 | DUPLICATE CLAIMS FILED |
| 72829 | NO RECOGNIZED LOSSES |
| 72834 | NO RECOGNIZED LOSSES |
| 72835 | NO RECOGNIZED LOSSES |
| 72836 | NO RECOGNIZED LOSSES |
| 72837 | PURCHASED OUTSIDE CLASS PERIOD |
| 72838 | NO RECOGNIZED LOSSES |
| 72840 | NO RECOGNIZED LOSSES |
| 72841 | NO RECOGNIZED LOSSES |
| 72842 | NO RECOGNIZED LOSSES |
| 72843 | NO RECOGNIZED LOSSES |
| 72844 | PURCHASED OUTSIDE CLASS PERIOD |
| 72846 | PURCHASED OUTSIDE CLASS PERIOD |
| 72847 | NO RECOGNIZED LOSSES |
| 72849 | NO RECOGNIZED LOSSES |
| 72850 | NO RECOGNIZED LOSSES |
| 72851 | NO RECOGNIZED LOSSES |
| 72852 | NO RECOGNIZED LOSSES |
| 72853 | NO RECOGNIZED LOSSES |
| 72856 | NO RECOGNIZED LOSSES |
| 72857 | NO RECOGNIZED LOSSES |
| 72860 | NO RECOGNIZED LOSSES |
| 72861 | NO RECOGNIZED LOSSES |
| 72862 | NO RECOGNIZED LOSSES |
| 72865 | SHARES NOT PURCHASED |
| 72866 | NO RECOGNIZED LOSSES |
| 72867 | NO RECOGNIZED LOSSES |
| 72868 | NO RECOGNIZED LOSSES |
| 72869 | NO RECOGNIZED LOSSES |
| 72870 | NO RECOGNIZED LOSSES |
| 72871 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 72872 | NO RECOGNIZED LOSSES |
| 72873 | NO RECOGNIZED LOSSES |
| 72874 | NO RECOGNIZED LOSSES |
| 72876 | PURCHASED OUTSIDE CLASS PERIOD |
| 72877 | NO RECOGNIZED LOSSES |
| 72879 | NO RECOGNIZED LOSSES |
| 72881 | PURCHASED OUTSIDE CLASS PERIOD |
| 72882 | PURCHASED OUTSIDE CLASS PERIOD |
| 72884 | PURCHASED OUTSIDE CLASS PERIOD |
| 72885 | SHARES NOT PURCHASED |
| 72886 | SHARES NOT PURCHASED |
| 72887 | SHARES NOT PURCHASED |
| 72888 | SHARES NOT PURCHASED |
| 72889 | SHARES NOT PURCHASED |
| 72891 | PURCHASED OUTSIDE CLASS PERIOD |
| 72893 | SHARES NOT PURCHASED |
| 72894 | SHARES NOT PURCHASED |
| 72895 | NO RECOGNIZED LOSSES |
| 72899 | NO RECOGNIZED LOSSES |
| 72900 | NO RECOGNIZED LOSSES |
| 72903 | NO RECOGNIZED LOSSES |
| 72904 | NO RECOGNIZED LOSSES |
| 72907 | PURCHASED OUTSIDE CLASS PERIOD |
| 72908 | NO RECOGNIZED LOSSES |
| 72909 | NO RECOGNIZED LOSSES |
| 72910 | NO RECOGNIZED LOSSES |
| 72911 | NO RECOGNIZED LOSSES |
| 72912 | NO RECOGNIZED LOSSES |
| 72913 | NO RECOGNIZED LOSSES |
| 72914 | NO RECOGNIZED LOSSES |
| 72915 | SHARES SOLD SHORT |
| 72916 | SHARES SOLD SHORT |
| 72917 | NO RECOGNIZED LOSSES |
| 72918 | PURCHASED OUTSIDE CLASS PERIOD |
| 72919 | NO RECOGNIZED LOSSES |
| 72920 | PURCHASED OUTSIDE CLASS PERIOD |
| 72921 | PURCHASED OUTSIDE CLASS PERIOD |
| 72922 | NO RECOGNIZED LOSSES |
| 72923 | NO RECOGNIZED LOSSES |
| 72924 | NO RECOGNIZED LOSSES |
| 72925 | NO RECOGNIZED LOSSES |
| 72926 | NO RECOGNIZED LOSSES |
| 72928 | SHARES NOT PURCHASED |
| 72929 | SHARES NOT PURCHASED |
| 72930 | NO RECOGNIZED LOSSES |
| 72931 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 72932 | NO RECOGNIZED LOSSES |
| 72933 | SHARES NOT PURCHASED |
| 72934 | NO RECOGNIZED LOSSES |
| 72935 | SHARES NOT PURCHASED |
| 72936 | SHARES NOT PURCHASED |
| 72939 | NO RECOGNIZED LOSSES |
| 72940 | NO RECOGNIZED LOSSES |
| 72941 | PURCHASED OUTSIDE CLASS PERIOD |
| 72942 | NO RECOGNIZED LOSSES |
| 72944 | NO RECOGNIZED LOSSES |
| 72946 | NO RECOGNIZED LOSSES |
| 72949 | NO RECOGNIZED LOSSES |
| 72951 | NO RECOGNIZED LOSSES |
| 72952 | SHARES SOLD SHORT |
| 72953 | NO RECOGNIZED LOSSES |
| 72954 | PURCHASED OUTSIDE CLASS PERIOD |
| 72956 | NO RECOGNIZED LOSSES |
| 72957 | NO RECOGNIZED LOSSES |
| 72959 | NO RECOGNIZED LOSSES |
| 72960 | NO RECOGNIZED LOSSES |
| 72961 | NO RECOGNIZED LOSSES |
| 72962 | NO RECOGNIZED LOSSES |
| 72963 | NO RECOGNIZED LOSSES |
| 72964 | NO RECOGNIZED LOSSES |
| 72965 | NO RECOGNIZED LOSSES |
| 72966 | NO RECOGNIZED LOSSES |
| 72967 | NO RECOGNIZED LOSSES |
| 72969 | SHARES SOLD SHORT |
| 72970 | NO RECOGNIZED LOSSES |
| 72971 | NO RECOGNIZED LOSSES |
| 72972 | NO RECOGNIZED LOSSES |
| 72973 | NO RECOGNIZED LOSSES |
| 72975 | NO RECOGNIZED LOSSES |
| 72976 | NO RECOGNIZED LOSSES |
| 72977 | SHARES NOT PURCHASED |
| 72978 | NO RECOGNIZED LOSSES |
| 72979 | NO RECOGNIZED LOSSES |
| 72980 | NO RECOGNIZED LOSSES |
| 72982 | NO RECOGNIZED LOSSES |
| 72983 | NO RECOGNIZED LOSSES |
| 72984 | NO RECOGNIZED LOSSES |
| 72987 | NO RECOGNIZED LOSSES |
| 72988 | NO RECOGNIZED LOSSES |
| 72989 | NO RECOGNIZED LOSSES |
| 72991 | NO RECOGNIZED LOSSES |
| 72992 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 72993 | PURCHASED OUTSIDE CLASS PERIOD |
| 72994 | NO RECOGNIZED LOSSES |
| 72995 | NO RECOGNIZED LOSSES |
| 72999 | PURCHASED OUTSIDE CLASS PERIOD |
| 73000 | PURCHASED OUTSIDE CLASS PERIOD |
| 73001 | PURCHASED OUTSIDE CLASS PERIOD |
| 73002 | PURCHASED OUTSIDE CLASS PERIOD |
| 73003 | SHARES SOLD SHORT |
| 73004 | SHARES NOT PURCHASED |
| 73011 | NO RECOGNIZED LOSSES |
| 73014 | SHARES NOT PURCHASED |
| 73015 | NO RECOGNIZED LOSSES |
| 73016 | NO RECOGNIZED LOSSES |
| 73017 | SHARES NOT PURCHASED |
| 73018 | SHARES NOT PURCHASED |
| 73019 | NO RECOGNIZED LOSSES |
| 73020 | NO RECOGNIZED LOSSES |

**Total**        **17221**